64660   U.S. PTO

03/03/06

Docket No.:
62797/P001RE/10503650
(PATENT)

**IN THE UNITED STATES PATENT AND TRADEMARK OFFICE**

In re Patent Application of:
Jean-Paul Castille

Reexam Control No.: 90/007,839

Issue Date: March 31, 1998

For:    METHOD AND APPARATUS FOR
TRANSMITTING INFORMATION
RECORDED ON INFORMATION
STORAGE MEANS FROM A CENTRAL
SERVER TO SUBSCRIBERS VIA A HIGH
DATA RATE DIGITAL
TELECOMMUNICATIONS NETWORK

Patent No.:  5,734,961

Art Unit: 3992

Examiner: St. John Courtenay III

## INFORMATION DISCLOSURE STATEMENT (IDS)

Mail Stop Ex Parte Reexam
Commissioner for Patents
P.O. Box 1450
Alexandria, VA  22313-1450

Dear Sir:

The Patent Owner thanks the Examiner for his assistance in helping determine how to submit the documents in this IDS.  Thus, pursuant to the particular rules and in conformance with the Examiner's instructions, the Patent Owner presents these documents in hard copy format.

Pursuant to 37 CFR 1.56, 1.97 and 1.98, the attention of the Patent and Trademark Office is hereby directed to the references listed on the attached form PTO/SB/08.  It is respectfully requested that the information be expressly considered during the reexamination of this patent, and that the references be made of record therein and appear among the "References Cited" on any certificate to issue therefrom.

This Information Disclosure Statement is filed before the mailing date of a first reexamination Office Action on the merits as far as is known to the undersigned and is filed

25628255.1

Dockets.Justia.com

Application No.: 90/007,839                     Docket No.: 62797/P001RE/10503650

before two months from the Order Granting Ex Parte Reexam (37 CFR 1.97(b)(3) and 37 CFR 1.555).

Copies of the references on the PTO/SB/08 are provided, except for U.S. patent documents (e.g., patent applications and issued patents).

The documents included herein were submitted by Nokia, Inc. (hereinafter, "Nokia"), a defendant in litigation with the Patent Owner. Nokia has indicated in the course of that litigation that said documents are relevant to issues of validity. The Patent Owner makes no assertion about the relevance of any of the art included herein, but submits said art in the interest of thoroughness.

Many of the dates associated with the documents submitted herein were provided by Apple Computer, Inc, (hereinafter, "Apple," a former defendant in litigation with the Patent Owner) and the Patent Owner has not verified said dates, nor does the Patent Owner assert or admit that any of the dates are correct.

To aid the Examiner in review of the documents, the Patent Owner includes Apple's Expert Report of the Honorable Gerald H. Mossinghoff from said litigation as Appendix A, Apple's Supplemental Response to Antor's Interrogatory No. 2, as Appendix B, the Patent Owner's Rebuttal Expert Report of Dr. Ray Mercer, as Appendix C, and Expert Declaration of Dr. Stephen B. Wicker Regarding Invalidity, Unenforceability, and Non-Infringement Alternatives of U.S. Patent No. 5,734,961, as Appendix D. Review of these appendices should help the Examiner to understand which of the documents Apple considered most relevant and the basis for Apple's belief that such documents were relevant to the validity of the present patent claims. Patent Owner further includes an Index as Appendix E for the Examiner's convenience.

In accordance with 37 CFR 1.97(g), the filing of this Information Disclosure Statement shall not be construed to mean that a search has been made or that no other material information as defined in 37 CFR 1.56(a) exists. In accordance with 37 CFR 1.97(h), the filing of this Information Disclosure statement shall not be construed to be an admission that any patent, publication or other information referred to therein is "prior art" for this invention unless specifically designated as such.

Application No.: 90/007,839                    Docket No.: 62797/P001RE/10503650

It is submitted that the Information Disclosure Statement is in compliance with 37 CFR 1.98 and the Examiner is respectfully requested to consider the listed references.

Applicant believes no fee is due with this response.  However, if a fee is due, the Director is hereby authorized to charge any deficiency in the fees filed, asserted to be filed or which should have been filed herewith (or with any paper hereafter filed in this application by this firm) to our Deposit Account No. 06-2380, under Order No. 62797/P001RE/10503650.

Dated: March 3, 2006                    Respectfully submitted,

                                        By _Thomas L. Kelton_
                                        Thomas Kelton
                                        Registration No.: 54,214
                                        FULBRIGHT & JAWORSKI L.L.P.
                                        2200 Ross Avenue, Suite 2800
                                        Dallas, Texas  75201-2784
                                        (214) 855-7115
                                        (214) 855-8200 (Fax)
                                        Attorney for Applicant

PTO/SB/08A (10-01)
Approved for use through 10/31/2002.OMB 0651-0031
U. S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449A/PTO | **Complete if Known** | |
|---|---|---|
| | Patent No./ Reexam No. | 5,734,961 /  90/007,839 |
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** | Patent Date | December 7, 2005 |
| | First Named Inventor | Jean-Paul Castille |
| *(use as many sheets as necessary)* | Art Unit | 3992 |
| | Examiner Name | St. John Courtenay III |
| Sheet    1    of    31 | Attorney Docket Number | 62797-P001RE-10503650 |

### U.S. PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Document Number — Number-Kind Code[2] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear | T[6] |
|---|---|---|---|---|---|---|
| | | US 0,580,035 | 04-06-1897 | Cahill | | |
| | | US 3,278,677 | 10-11-1966 | Fannoy | | |
| | | US 3,435,134 | 03-25-1969 | Richards | | |
| | | US 3,654,708 | 04-11-1972 | Brudner | | |
| | | US 3,718,906 | 02-27-1973 | Lightner | | |
| | | US 3,751,670 | 08-07-1973 | Grodner et al. | | |
| | | US 3,781,479 | 12-25-1973 | Swoboda | | |
| | | US 3,798,811 | 03-26-1974 | Rockola | | |
| | | US 3,833,889 | 09-03-1974 | Cray et al. | | |
| | | US 3,858,212 | 12-31-1974 | Tompkins et al. | | |
| | | US 3,934,079 | 01-20-1976 | Barnhart | | |
| | | US 3,943,447 | 03-09-1976 | Shomo. III | | |
| | | US 3,947,882 | 03-30-1976 | Lightner | | |
| | | US 4,008,369 | 02-15-1977 | Theurer et al. | | |
| | | US 4,071,697 | 01-31-1978 | Bushnell et al. | | |
| | | US 4,108,365 | 08-22-1978 | Hughes | | |
| | | US 4,124,773 | 11-07-1978 | Elkins | | |
| | | US 4,135,202 | 01-16-1979 | Cutler | | |
| | | US 4,186,438 | 01-29-1980 | Benson et al. | | |
| | | US 4,232,295 | 11-04-1980 | McConnell | | |
| | | US 4,245,245 | 01-13-1981 | Matsumoto et al. | | |
| | | US 4,251,691 | 02-17-1981 | Kakihara et al. | | |
| | | US 4,282,575 | 08-04-1981 | Hoskinson et al. | | |
| | | US 4,290,142 | 09-15-1981 | Schnee et al. | | |
| | | US 4,347,604 | 08-31-1982 | Saito et al. | | |
| | | US 4,359,631 | 11-16-1982 | Lockwood et al. | | |
| | | US 4,381,522 | 04-26-1983 | Lambert | | |
| | | US 4,412,292 | 10-25-1983 | Sedam et al. | | |
| | | US 4,414,467 | 11-08-1983 | Gould et al. | | |
| | | US 4,433,207 | 02-21-1984 | Best | | |
| | | US 4,450,477 | 05-22-1984 | Lovett | | |
| | | US 4,454,593 | 06-12-1984 | Fleming et al. | | |
| | | US 4,459,662 | 07-10-1984 | Skelton et al. | | |
| | | US 4,471,379 | 09-11-1984 | Stephens | | |
| | | US 4,472,832 | 09-18-1984 | Atal | | |
| | | US 4,484,328 | 11-20-1984 | Schlafly | | |
| | | US 4,485,773 | 12-04-1984 | Okubo | | |
| | | US 4,494,144 | 01-15-1985 | Brown | | |
| | | US 4,499,568 | 02-12-1985 | Gremillet | | |
| | | US 4,500,751 | 02-19-1985 | Darland et al. | | |
| | | US 4,506,387 | 03-19-1985 | Walter | | |
| | | US 4,521,806 | 06-04-1985 | Abraham | | |
| | | US 4,528,643 | 07-09-1985 | Freeny | | |
| | | US 4,532,377 | 07-30-1985 | Zink | | |
| | | US 4,538,174 | 08-27-1985 | Gargini et al. | | |
| | | US 4,538,176 | 08-27-1985 | Nakajima et al. | | |
| | | US 4,567,512 | 01-28-1986 | Abraham | | |
| | | US 4,575,579 | 03-11-1986 | Simon et al. | | |
| | | US 4,578,535 | 03-25-1986 | Simmons | | |
| | | US 4,581,484 | 04-08-1986 | Bendig | | |
| | | US 4,587,633 | 05-06-1986 | Wang et al. | | |
| | | US 4,590,516 | 05-20-1986 | Abraham | | |
| | | US 4,597,058 | 06-24-1986 | Izumi et al. | | |
| | | US 4,599,647 | 07-08-1986 | George et al. | | |
| | | US 4,616,253 | 10-07-1986 | Hashimoto et al. | | |
| | | US 4,616,263 | 10-07-1986 | Eichelberger | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

PTO/SB/08A (10-01)
Approved for use through 10/31/2002.OMB 0651-0031
U. S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449A/PTO | | | | Complete if Known | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(use as many sheets as necessary)* | | | | Patent No./ Reexam No. | 5,734,961 /  90/007,839 |
| | | | | Patent Date | December 7, 2005 |
| | | | | First Named Inventor | Jean-Paul Castille |
| | | | | Art Unit | 3992 |
| | | | | Examiner Name | St. John Courtenay III |
| Sheet | 2 | of | 31 | Attorney Docket Number | 62797-P001RE-10503650 |

### U.S. PATENT DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| | US 4,623,920 | 11-18-1986 | Dufresne et al. | | |
| | US 4,630,030 | 12-16-1986 | Roy | | |
| | US 4,633,296 | 12-30-1986 | Cham et al. | | |
| | US 4,633,445 | 12-30-1986 | Sprague | | |
| | US 4,633,462 | 12-30-1986 | Stifle et al. | | |
| | US 4,633,490 | 12-30-1986 | Goertzel et al. | | |
| | US 4,648,123 | 03-03-1987 | Schrock | | |
| | US 4,649,533 | 03-10-1987 | Chorley et al. | | |
| | US 4,653,112 | 03-24-1987 | Ouimette | | |
| | US 4,654,484 | 03-31-1987 | Reiffel et al. | | |
| | US 4,654,799 | 03-31-1987 | Ogaki et al. | | |
| | US 4,658,093 | 04-14-1987 | Hellman | | |
| | US 4,667,802 | 05-26-1987 | Verduin et al. | | |
| | US 4,674,055 | 06-16-1987 | Ogaki et al. | | |
| | US 4,677,467 | 06-30-1987 | Hayes | | |
| | US 4,685,095 | 08-04-1987 | Rudy et al. | | |
| | US 4,688,246 | 08-18-1987 | Eilers et al. | | |
| | US 4,691,340 | 09-01-1987 | Maeda et al. | | |
| | US 4,701,865 | 10-20-1987 | Goodman | | |
| | US 4,703,465 | 10-27-1987 | Parker | | |
| | US 4,709,418 | 11-24-1987 | Fox et al. | | |
| | US 4,716,588 | 12-29-1987 | Thompson et al. | | |
| | US 4,724,521 | 02-09-1988 | Carron et al. | | |
| | US 4,725,977 | 02-16-1988 | Izumi et al. | | |
| | US 4,734,764 | 03-29-1988 | Pocock et al. | | |
| | US 4,734,765 | 03-29-1988 | Okada et al. | | |
| | US 4,739,402 | 04-19-1988 | Maeda et al. | | |
| | US 4,743,959 | 05-10-1988 | Frederiksen | | |
| | US 4,750,036 | 06-07-1988 | Martinez | | |
| | US 4,751,578 | 06-14-1988 | Reiter et al. | | |
| | US 4,752,954 | 06-21-1988 | Masuko | | |
| | US 4,754,326 | 06-28-1988 | Krum | | |
| | US 4,760,442 | 07-26-1988 | O'Connell et al. | | |
| | US 4,761,684 | 08-02-1988 | Clark et al. | | |
| | US 4,763,191 | 08-09-1988 | Gordon et al. | | |
| | US 4,763,317 | 08-09-1988 | Lehman et al. | | |
| | US 4,764,870 | 08-16-1988 | Haskin | | |
| | US 4,766,581 | 08-23-1988 | Korn et al. | | |
| | US 4,768,087 | 08-30-1988 | Taub et al. | | |
| | US 4,768,144 | 08-30-1988 | Winter et al. | | |
| | US 4,769,833 | 09-06-1988 | Farleigh et al. | | |
| | US 4,774,574 | 09-27-1988 | Daly et al. | | |
| | US 4,780,757 | 10-25-1988 | Bryer et al. | | |
| | US 4,780,758 | 10-25-1988 | Lin et al. | | |
| | US 4,782,397 | 11-01-1988 | Kimoto | | |
| | US 4,787,050 | 11-22-1988 | Suzuki | | |
| | US 4,787,063 | 11-22-1988 | Muguet | | |
| | US 4,788,675 | 11-29-1988 | Jones et al. | | |
| | US 4,789,863 | 12-06-1988 | Bush | | |
| | US 4,789,895 | 12-06-1988 | Mustafa et al. | | |
| | US 4,790,003 | 12-06-1988 | Kepley et al. | | |
| | US 4,792,849 | 12-20-1988 | McCalley et al. | | |
| | US 4,792,936 | 12-20-1988 | Picard | | |
| | US 4,792,937 | 12-20-1988 | Picard | | |
| | US 4,799,254 | 01-17-1989 | Dayton et al. | | |
| | US 4,805,134 | 02-14-1989 | Calo | | |
| | US 4,807,023 | 02-21-1989 | Bestler et al. | | |
| | US 4,807,205 | 02-21-1989 | Picard | | |
| | US 4,811,325 | 03-07-1989 | Sharples, Jr. et al. | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

PTO/SB/08A (10-01)
Approved for use through 10/31/2002.OMB 0651-0031
U. S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449A/PTO | Complete if Known | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(use as many sheets as necessary)* | Patent No./ Reexam No. | 5,734,961 / 90/007,839 |
| | Patent Date | December 7, 2005 |
| | First Named Inventor | Jean-Paul Castille |
| | Art Unit | 3992 |
| | Examiner Name | St. John Courtenay III |
| Sheet | 3 | of | 31 | Attorney Docket Number | 62797-P001RE-10503650 |

### U.S. PATENT DOCUMENTS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | US 4,812,998 | 03-14-1989 | Maeda | | | |
| | | US 4,814,972 | 03-21-1989 | Winter et al. | | | |
| | | US 4,816,901 | 03-28-1989 | Music et al | | | |
| | | US 4,816,905 | 03-28-1989 | Tweedy et al. | | | |
| | | US 4,817,129 | 03-28-1989 | Riskin | | | |
| | | US 4,829,372 | 05-09-1989 | McCalley et al. | | | |
| | | US 4,844,679 | 07-04-1989 | Teranishi | | | |
| | | US 4,845,702 | 07-04-1989 | Melindo | | | |
| | | US 4,847,677 | 07-11-1989 | Music et al. | | | |
| | | US 4,849,818 | 07-18-1989 | Hartmann et al. | | | |
| | | US 4,851,931 | 07-25-1989 | Parker et al. | | | |
| | | US 4,860,112 | 08-22-1989 | Nichols et al. | | | |
| | | US 4,860,379 | 08-22-1989 | Schoeneberger et al. | | | |
| | | US 4,866,772 | 09-12-1989 | Schroter | | | |
| | | US 4,867,628 | 09-19-1989 | Ammon et al. | | | |
| | | US 4,868,653 | 09-19-1989 | Golin et al. | | | |
| | | US 4,885,803 | 12-05-1989 | Hermann et al. | | | |
| | | US 4,888,751 | 12-19-1989 | Yoshimaru et al. | | | |
| | | US 4,890,320 | 12-26-1989 | Monslow et al. | | | |
| | | US 4,891,720 | 01-02-1990 | Grant et al. | | | |
| | | US 4,903,126 | 02-20-1990 | Kassatly | | | |
| | | US 4,905,094 | 02-27-1990 | Pocock et al. | | | |
| | | US 4,910,609 | 03-20-1990 | Nicholas et al. | | | |
| | | US 4,914,687 | 04-03-1990 | Maeda | | | |
| | | US 4,918,588 | 04-17-1990 | Barrett et al. | | | |
| | | US 4,920,432 | 04-24-1990 | Eggers et al. | | | |
| | | US 4,924,303 | 05-08-1990 | Brandon et al. | | | |
| | | US 4,937,807 | 06-26-1990 | Weitz et al. | | | |
| | | US 4,941,040 | 07-10-1990 | Pocock et al. | | | |
| | | US 4,941,125 | 07-10-1990 | Boyne | | | |
| | | US 4,947,244 | 08-07-1990 | Fenwick et al. | | | |
| | | US 4,949,187 | 08-14-1990 | Cohen | | | |
| | | US 4,949,257 | 08-14-1990 | Orbach | | | |
| | | US 4,953,039 | 08-28-1990 | Ploch | | | |
| | | US 4,953,196 | 08-28-1990 | Ishikawa et al. | | | |
| | | US 4,956,768 | 09-11-1990 | Sidi et al. | | | |
| | | US 4,963,995 | 10-16-1990 | Lang | | | |
| | | US 4,970,716 | 11-13-1990 | Goto et al. | | | |
| | | US 4,974,085 | 11-27-1990 | Campbell et al. | | | |
| | | US 4,975,771 | 12-04-1990 | Kassatly | | | |
| | | US 4,984,106 | 01-08-1991 | Herger et al. | | | |
| | | US 4,987,533 | 01-22-1991 | Clark et al. | | | |
| | | US 4,994,909 | 02-19-1991 | Graves et al. | | | |
| | | US 4,995,078 | 02-19-1991 | Monslow et al. | | | |
| | | US 4,999,806 | 03-12-1991 | Chernow et al. | | | |
| | | US 5,005,126 | 04-02-1991 | Haskin | | | |
| | | US 5,008,927 | 04-16-1991 | Weiss et al. | | | |
| | | US 5,014,125 | 05-07-1991 | Pocock et al. | | | |
| | | US 5,016,272 | 05-14-1991 | Stubbs et al. | | | |
| | | US 5,027,400 | 06-25-1991 | Baji et al. | | | |
| | | US 5,041,921 | 08-20-1991 | Scheffler | | | |
| | | US 5,046,004 | 09-03-1991 | Tsumura et al. | | | |
| | | US 5,051,822 | 09-24-1991 | Rhoades | | | |
| | | US 5,057,932 | 10-15-1991 | Lang | | | |
| | | US 5,058,089 | 10-15-1991 | Yoshimaru et al. | | | |
| | | US 5,060,068 | 10-22-1991 | Lindstrom | | | |
| | | US 5,065,258 | 11-12-1991 | Warren et al. | | | |
| | | US 5,083,271 | 01-21-1992 | Thacher et al. | | | |
| | | US 5,089,885 | 02-18-1992 | Clark | | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

PTO/SB/08A (10-01)
Approved for use through 10/31/2002.OMB 0651-0031
U. S. Patent and Trademark Office:  U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449A/PTO | | | | C mplete if Known | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(use as many sheets as necessary)* | | | | Patent No./ Reexam  No. | 5,734,961 /  90/007,839 |
| | | | | Patent Date | December 7, 2005 |
| | | | | First Named Inventor | Jean-Paul Castille |
| | | | | Art Unit | 3992 |
| | | | | Examiner Name | St. John Courtenay III |
| Sheet | 4 | of | 31 | Attorney Docket Number | 62797-P001RE-10503650 |

| | | U.S. PATENT DOCUMENTS | | | | |
|---|---|---|---|---|---|---|
| | | US 5,119,188 | 06-02-1992 | McCalley et al. | | |
| | | US 5,128,912 | 07-07-1992 | Hug et al. | | |
| | | US 5,130,792 | 07-14-1992 | Tindell et al. | | |
| | | US 5,132,789 | 07-21-1992 | Ammon et al. | | |
| | | US 5,132,992 | 07-21-1992 | Yurt et al. | | |
| | | US 5,133,079 | 07-21-1992 | Ballantyne et al. | | |
| | | US 5,153,936 | 10-06-1992 | Morris et al. | | |
| | | US 5,157,491 | 10-20-1992 | Kassatly | | |
| | | US 5,164,839 | 11-17-1992 | Lang | | |
| | | US 5,168,353 | 12-01-1992 | Walker et al. | | |
| | | US 5,172,413 | 12-15-1992 | Bradley et al. | | |
| | | US 5,181,106 | 01-19-1993 | Sutherland | | |
| | | US 5,181,107 | 01-19-1993 | Rhoades | | |
| | | US 5,191,410 | 03-02-1993 | McCalley et al. | | |
| | | US 5,191,573 | 03-02-1993 | Hair | | |
| | | US 5,191,611 | 03-02-1993 | Lang | | |
| | | US 5,204,969 | 04-20-1993 | Capps et al. | | |
| | | US 5,208,665 | 05-04-1993 | McCalley et al. | | |
| | | US 5,220,420 | 06-15-1993 | Hoarty et al. | | |
| | | US 5,235,680 | 08-10-1993 | Bijnagte | | |
| | | US 5,236,199 | 08-17-1993 | Thompson, Jr. | | |
| | | US 5,237,157 | 08-17-1993 | Kaplan | | |
| | | US 5,239,540 | 08-24-1993 | Rovira et al. | | |
| | | US 5,247,347 | 09-21-1993 | Litteral et al. | | |
| | | US 5,252,775 | 10-12-1993 | Urano | | |
| | | US 5,253,275 | 10-12-1993 | Yurt et al. | | |
| | | US 5,253,341 | 10-12-1993 | Rozmanith et al. | | |
| | | US 5,262,875 | 11-16-1993 | Mincer et al. | | |
| | | US 5,276,866 | 01-04-1994 | Paolini | | |
| | | US 5,283,819 | 02-01-1994 | Glick et al. | | |
| | | US 5,319,455 | 06-07-1994 | Hoarty et al. | | |
| | | US 5,333,212 | 07-26-1994 | Ligtenberg | | |
| | | US 5,341,350 | 08-23-1994 | Frank et al. | | |
| | | US 5,341,474 | 08-23-1994 | Gelman et al. | | |
| | | US 5,347,384 | 09-13-1994 | McReynolds et al. | | |
| | | US 5,347,632 | 09-13-1994 | Filepp et al. | | |
| | | US 5,351,075 | 09-27-1994 | Herz et al. | | |
| | | US 5,355,302 | 10-11-1994 | Martin et al. | | |
| | | US 5,365,381 | 11-15-1994 | Scheffler | | |
| | | US 5,367,330 | 11-22-1994 | Haave et al. | | |
| | | US 5,371,532 | 12-06-1994 | Gelman et al. | | |
| | | US 5,371,536 | 12-06-1994 | Yamaguchi | | |
| | | US 5,388,181 | 02-07-1995 | Anderson et al. | | |
| | | US 5,392,353 | 02-21-1995 | Morales | | |
| | | US 5,400,401 | 03-21-1995 | Wasilewski et al. | | |
| | | US 5,410,343 | 04-25-1995 | Coddington et al. | | |
| | | US 5,414,455 | 05-09-1995 | Hooper et al. | | |
| | | US 5,418,713 | 05-23-1995 | Allen | | |
| | | US 5,440,336 | 08-08-1995 | Buhro et al. | | |
| | | US 5,442,390 | 08-15-1995 | Hooper et al. | | |
| | | US 5,445,295 | 08-29-1995 | Brown | | |
| | | US 5,464,946 | 11-07-1995 | Lewis | | |
| | | US 5,481,509 | 01-02-1996 | Knowles | | |
| | | US 5,487,035 | 01-23-1996 | Nishimura et al. | | |
| | | US 5,504,873 | 04-02-1996 | Martin et al. | | |
| | | US 5,524,272 | 06-04-1996 | Podowski et al. | | |
| | | US 5,530,754 | 06-25-1996 | Garfinkle | | |
| | | US 5,535,300 | 07-09-1996 | Hall, II et al. | | |
| | | US 5,541,638 | 07-30-1996 | Story | | |

| Examiner Signature | | | Date Considered | |
|---|---|---|---|---|

PTO/SB/08A (10-01)
Approved for use through 10/31/2002.OMB 0651-0031
U. S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449A/PTO | | | Complete if Known | |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(use as many sheets as necessary)* | | | Patent No./ Reexam No. | 5,734,961 /  90/007,839 |
| | | | Patent Date | December 7, 2005 |
| | | | First Named Inventor | Jean-Paul Castille |
| | | | Art Unit | 3992 |
| | | | Examiner Name | St. John Courtenay III |
| Sheet | 5 | of | 31 | Attorney Docket Number | 62797-P001RE-10503650 |

## U.S. PATENT DOCUMENTS

| | | | | | | |
|---|---|---|---|---|---|---|
| | | US 5,541,982 | 07-30-1996 | Bergler | | |
| | | US 5,544,161 | 08-06-1996 | Bigham et al. | | |
| | | US 5,579,430 | 11-26-1996 | Grill et al. | | |
| | | US 5,583,560 | 12-10-1996 | Florin et al. | | |
| | | US 5,594,509 | 01-14-1997 | Florin et al. | | |
| | | US 5,600,368 | 02-04-1997 | Matthews, III | | |
| | | US 5,621,456 | 04-15-1997 | Florin et al. | | |
| | | US 5,633,839 | 05-27-1997 | Alexander et al. | | |
| | | US 5,636,276 | 06-03-1997 | Brugger | | |
| | | US 5,642,337 | 06-24-1997 | Oskay et al. | | |
| | | US 5,666,788 | 09-16-1997 | Tolson | | |
| | | US 5,675,734 | 10-07-1997 | Hair | | |
| | | US 5,678,012 | 10-14-1997 | Kimmich et al. | | |
| | | US 5,691,777 | 11-25-1997 | Kassatly | | |
| | | US 5,691,964 | 11-25-1997 | Niederlein et al. | | |
| | | US 5,696,906 | 12-09-1997 | Peters et al. | | |
| | | US 5,726,909 | 03-10-1998 | Krikorian | | |
| | | US 5,729,715 | 03-17-1998 | Ina et al. | | |
| | | US 5,732,216 | 03-24-1998 | Logan et al. | | |
| | | US 5,734,119 | 03-31-1998 | France et al. | | |
| | | US 5,751,282 | 05-12-1998 | Girard et al. | | |
| | | US 5,754,940 | 05-19-1998 | Smith et al. | | |
| | | US 5,781,899 | 07-14-1998 | Martin et al. | | |
| | | US 5,793,980 | 08-11-1998 | Glaser et al. | | |
| | | US 5,815,145 | 09-29-1998 | Matthews, III | | |
| | | US 5,818,972 | 10-06-1998 | Girod et al. | | |
| | | US 5,848,398 | 12-08-1998 | Martin et al. | | |
| | | US 5,861,906 | 01-19-1999 | Dunn et al. | | |
| | | US 5,914,746 | 06-22-1999 | Matthews, III et al. | | |
| | | US 5,945,987 | 08-31-1999 | Dunn | | |
| | | US 5,959,945 | 09-28-1999 | Kleiman | | |
| | | US 6,049,694 | 04-11-2000 | Kassatly | | |
| | | US 6,055,314 | 04-25-2000 | Spies et al. | | |
| | | US 6,092,105 | 07-18-2000 | Goldman | | |
| | | US 6,112,219 | 08-29-2000 | Girod et al. | | |
| | | US 6,151,634 | 11-21-2000 | Glaser et al. | | |
| | | US 6,314,466 B1 | 11-06-2001 | Agarwal et al. | | |
| | | US 6,381,575 | 04-30-2002 | Martin et al. | | |
| | | US 6,480,541 B1 | 11-12-2002 | Girod et al. | | |
| | | US 6,487,663 B1 | 11-26-2002 | Jaisimha et al. | | |
| | | US 6,522,268 B2 | 02-18-2003 | Belu | | |
| | | US 6,571,390 B1 | 05-27-2003 | Dunn et al. | | |
| | | US 6,597,961 B1 | 07-22-2003 | Cooke | | |
| | | US 6,609,105 B2 | 08-19-2003 | Van Zoest et al. | | |
| | | US 6,628,302 B2 | 09-30-2003 | White et al. | | |
| | | US App. 07/328,790 | | Appleman | | |
| | | US App. 2001/0033659 A1 | 10-25-2001 | Eisenberg | | |
| | | US App. 2002/0062252 | 12-12-2001 | DeRose | | |
| | | US App. 2003/0072370 A1 | 04-17-2003 | Girod et al. | | |
| | | US Re. 34,611 | 05-17-1994 | Fenwick et al. | | |

## FOREIGN PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Foreign Patent Document Country Code[3]-Number[4]-Kind Code[5] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear | T[6] |
|---|---|---|---|---|---|---|
| | | | | | | |

| Examiner Signature | | Date Considered | | |
|---|---|---|---|---|
| | | | | |

PTO/SB/08A (10-01)
Approved for use through 10/31/2002.OMB 0651-0031
U. S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449A/PTO | | | Complet if Known | |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(use as many sheets as necessary)* | | | Patent No./ Reexam No. | 5,734,961 / 90/007,839 |
| | | | Patent Date | December 7, 2005 |
| | | | First Named Inventor | Jean-Paul Castille |
| | | | Art Unit | 3992 |
| | | | Examiner Name | St. John Courtenay III |
| Sheet | 6 | of | 31 | Attorney Docket Number | 62797-P001RE-10503650 |

### FOREIGN PATENT DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| | CH 668 552 A5 | 12-22-1978 | Schaerer et al. | | |
| | DE 29 44 177 A1 | 05-14-1981 | Menke | | |
| | DE 32 07 022 A1 (Translation) | 09-08-1983 | Bauer et al. | | |
| | DE 32 07 022 A1 | 09-08-1983 | Bauer et al. | | |
| | DE 32 23 769 A1 | 01-05-1984 | Weber | | |
| | DE 33 10 745 A1 | 09-27-1984 | Idek | | |
| | DE 33 21 605 A1 | 21-20-1984 | Kiassert | | |
| | DE 33 25 810 A1 | 11-15-1984 | Ebeling | | |
| | DE 33 31 520 A1 | 04-18-1985 | Altmann et al. | | |
| | DE 34 18 618 A1 | 08-22-1985 | Armbruster et al. | | |
| | DE 34 33 900 A1 | 03-27-1986 | Arndt et al. | | |
| | DE 35 01 673 A1 | 07-24-1986 | Simon et al. | | |
| | DE 35 08 180 A1 | 09-11-1986 | Armbruster et al. | | |
| | DE 35 14 881 A1 | 10-30-1986 | Habel et al. | | |
| | DE 35 18 141 A1 | 11-27-1986 | Lang | | |
| | DE 35 21 495 A1 | 01-15-1987 | Krause | | |
| | DE 35 36 844 A1 | 04-16-1987 | Reimer et al. | | |
| | DE 35 44 999 A1 | 06-25-1987 | Mohr et al. | | |
| | DE 36 15 661 A1 | 11-12-1987 | Zinke et al. | | |
| | DE 36 16 354 A1 | 11-20-1986 | Yoshimaru et al. | | |
| | DE 36 23 572 A1 | 01-21-1988 | Heine et al. | | |
| | DE 36 23 987 A1 | 01-21-1988 | Burkhardt et al. | | |
| | DE 38 20 835 A1 (Translation) | 01-12-1989 | Blum-Burkhardt | | |
| | DE 38 20 835 A1 | 01-21-1989 | Blum-Burkhardt | | |
| | DE 38 30 300 A1 | 03-15-1990 | Kirchhoff | | |
| | EP 0 118 936 A1 | 09-19-1984 | Schouhamer et al. | | |
| | EP 0 118 936 B1 Patent Specification | 02-07-1984 | Schouhamer et al. | | |
| | EP 0 140 593 A2 | 05-08-1985 | Jones et al. | | |
| | EP 0 199 268 A2 | 10-29-1986 | Strehl | | |
| | EP 0 274 954 A1 | 07-20-1988 | Pecontal et al. | | |
| | EP 0 289 986 A2 | 11-09-1988 | Venturini | | |
| | EP 0 309 298 A2 | 03-29-1989 | Ball et al. | | |
| | EP 0 319 109 A1 | 06-07-1989 | Ruitenburg | | |
| | EP 0 319 232 A2 | 06-07-1989 | Bly et al. | | |
| | EP 0 474 717 B1 | 05-18-1990 | Castille | | |
| | EP 0 474 717 B1 Notice of Opposition Against A European Patent | 03-23-1994 | | | |
| | EP 0 808 048 A2 Application | 11-19-1997 | Agraharam et al. | | |
| | EP 90908561.5-2209 Application Notification Etable Conformement A La Regle 51 (4) CBE | 06-18-1993 | | | |
| | EP 90908561.5-2209-0474717 - European Patent Office, Notification aux parties de la cloture de la procedure d'opposition | 05-12-1998 | | | |
| | EP 90908561.5-2209-0474717 - European Patent Revocation Decision, | 01-30-1988 | | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

PTO/SB/08A (10-01)
Approved for use through 10/31/2002.OMB 0651-0031
U. S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449A/PTO | | | | | C mplete if Kn wn | |
|---|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(use as many sheets as necessary)* | | | | Patent No./ Reexam  No. | 5,734,961 /   90/007,839 | |
| | | | | Patent Date | December 7, 2005 | |
| | | | | First Named Inventor | Jean-Paul Castille | |
| | | | | Art Unit | 3992 | |
| | | | | Examiner Name | St. John Courtenay III | |
| Sheet | 7 | of | 31 | Attorney Docket Number | 62797-P001RE-10503650 | |

| | | FOREIGN PATENT DOCUMENTS | | | | |
|---|---|---|---|---|---|---|
| | unsigned certified French-to-English translation | | | | | |
| | EP 90908561.5-2209/0474717 Observations En Response A L'Opposition Formee Contre Le Brevet Europeen | | | | | |
| | OPH 14,667 EP Statement of Facts, Evidence, and Arguments | | | | | |
| | FR 2 563 675 A1 | 04-26-1984 | Devillers et al. | | | |
| | FR 2 611 942 A1 | 02-25-1987 | Sidi et al. | | | |
| | FR 2 615 019 A1 | 05-07-1987 | Jean et al. | | | |
| | FR 2 620 543 A1 | 09-11-1987 | Augais | | | |
| | FR 2 648 299 A1 | 06-07-1989 | Castille | | | |
| | FR 8,907,759 patent application | | Castille | | | |
| | FR 8907759 INPI Notification Du Rapport De Recherche | 06-07-1989 | | | | |
| | FR 90/00353 Patent Cooperation Treaty International Preliminary Examination Report | 05-18-1990 | | | | |
| | FR 90/00353 Traite De Cooperation En Matiere De Brevets | 05-18-1990 | | | | |
| | FR 90/00353 Traite De Cooperation En Matiere De Brevets | 10-29-1990 | | | | |
| | FR 9000353/90908561.5-2209 Notification Etablie Conformement A L'Article 101(2) Et A La Regle 58(1) A (4) CBE | 07-23-1995 | | | | |
| | GB 2 045 484 A | 10-29-1980 | Coakley et al. | | | |
| | GB 2 062 935 A | 05-28-1981 | Menke | | | |
| | GB 2 094 042 A | 09-08-1992 | Hagmeister et al. | | | |
| | GB 2 141 846 A | 01-03-1985 | Izumi et al. | | | |
| | GB 2 185 361 A | 07-15-1987 | Scarr | | | |
| | GB 2 185 670 A | 07-22-1987 | Calif | | | |
| | GB 2 193 420 A | 02-03-1988 | William | | | |
| | IE (11) 64,187 | 07-12-1995 | Castille | | | |
| | JP 1-130689 A | 05-23-1989 | | | | |
| | JP 60-251791 A | 12-12-1985 | Kazutomo | | | |
| | JP 60-253082 A | 12-13-1985 | Kouhei et al. | | | |
| | JP 62-172891 A | 07-29-1987 | | | | |
| | JP 62-284496 A | 12-10-1987 | | | | |
| | JP 62-5497 A | 01-12-1987 | | | | |
| | WO 86-05640 A1 | 09-25-1986 | Carse et al. | | | |
| | WO 88-09540 A1 | 12-01-1988 | Dubruco | | | |
| | WO 88-09969 A1 | 12-15-1988 | Nazarwenko et al. | | | |
| | WO 89-05078 A1 | 06-01-1989 | Balance | | | |
| | WO 90-15497 A1 | 12-13-1990 | Castille | | | |
| | WO 91-09368 A1 | 06-27-1991 | Rozmanith et al. | | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

PTO/SB/08A (10-01)
Approved for use through 10/31/2002.OMB 0651-0031
U. S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449A/PTO | | | | Complete if Known | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(use as many sheets as necessary)* | | | | Patent No./ Reexam No. | 5,734,961 /  90/007,839 |
| | | | | Patent Date | December 7, 2005 |
| | | | | First Named Inventor | Jean-Paul Castille |
| | | | | Art Unit | 3992 |
| | | | | Examiner Name | St. John Courtenay III |
| Sheet | 8 | of | 31 | Attorney Docket Number | 62797-P001RE-10503650 |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant

[1] Applicant's unique citation designation number (optional).  [2] See attached Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04.  [3] Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3).  [4] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the application number of the patent document.  [5] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible.  [6] Applicant is to place a check mark here if English language Translation is attached.

| | | NON-PATENT LITERATURE DOCUMENTS | | |
|---|---|---|---|---|
| Examiner Initials* | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc), date, page(s), volume issue number(s), publisher, city and-or country where published. | | |
| | | 25th ACM/IEEE Design Automation Conference (Abstract), Proceedings, June 12-15, 1988 | | |
| | | A. DESCHON and R. BRADEN, Background File Transfer Program (BFTP), Network Working Group Request for Comments, August 1988, No. 1068 | | |
| | | A. J. BIGGS, Teletext Systems: A Review, The Institute of Physics, Physics Technology, 1979, pp. 12-19, Vol. 10 | | |
| | | A. J. S. BALL, Videotex Networks, Computer, 1980, pp. 8-14, Vol. 13, No. 12 | | |
| | | A. KARMOUCH and N. D. GEORGANAS, Multimedia Document Architecture for Medical Applications, SPIE Proceedings, Medical Imaging III: PACS System Design and Evaluation, Jan. 29 - Feb. 3, 1989, pp.113-121, Vol.1093 | | |
| | | ABE, Regulus 4.2: List of Changes, SBE, Concord, CA | | |
| | | AHMED KARMOUCH et al., A Multimedia Medical Communications System, IEEE Journal on Selected Area of Communication, April 1990, pp. 325-339, Vol. 8, No. 3 | | |
| | | ALAN E. BELL, Critical Issues In High Density Magnetic and optical Data Storage, Optical Data Storage, SPIE, January 17, 1983, pp. 2-15, Vol. 382 | | |
| | | ALAN R. HEVNER, Evaluation of Optical Disk Systems for Very Large Database Applications, ACM, 1985, pp. 166-172 | | |
| | | ALFRED GLOSSBRENNER, How to Look It Up Online: Get the Information Edge With Your Personal Computer, 1987, St. Martin Press, New York | | |
| | | ALFRED GLOSSBRENNER, Master Guide to CompuServe, 1987, Prentice-Hall Press, New York | | |
| | | ALLEN et al., UNIX to VMS via DECNET, Google Internet Posting, February 3, 1987 | | |
| | | ANDY HOPPER, Pandora - An Experimental System for Multimedia Applications, 1990, pp. 19-34 | | |
| | | ANDY SELIGMAN, AppleTalk PC Kit, September 3, 1985 | | |
| | | ANITA AMIRREZVANI, The Merchants of Cyberspace, PC World, April 1995, p. 135 | | |
| | | APPLE COMPUTER, INC., A simple question to people who manage information, Advertisement | | |
| | | APPLE COMPUTER, INC., A simple question to people who publish, Advertisement | | |
| | | APPLE COMPUTER, INC., AFSII Admin Apple // AppleTalk File Server Administration Program, July 25, 1986 | | |
| | | APPLE COMPUTER, INC., Apple Business Learning, A Guide to Development Tools for Business Learning Wings for the Mind, 1988 | | |
| | | APPLE COMPUTER, INC., Apple Computer Supercomputing Network, January 13, 1987 | | |
| | | APPLE COMPUTER, INC., Apple Desktop Communications Advertisement - opinions on networking computers, 1988 | | |
| | | APPLE COMPUTER, INC., Apple Desktop Communications Advertisement, 1988 | | |
| | | APPLE COMPUTER, INC., Apple Desktop Communications Solutions Reference Guide, 1987 | | |
| | | APPLE COMPUTER, INC., Apple File Exchange, 1987 | | |
| | | APPLE COMPUTER, INC., Apple File Exchange, 1988 | | |
| | | APPLE COMPUTER, INC., Apple II CPU Selling Guide | | |
| | | APPLE COMPUTER, INC., Apple II Workstation Card, 1988 | | |
| | | APPLE COMPUTER, INC., Apple Infringement Contentions Claim Chart, Antor Media Corp. v. Audiogalaxy Inc., et al. | | |
| | | APPLE COMPUTER, INC., Apple Inside Macintosh, 1988, Vol 5, United States and Canada | | |
| | | APPLE COMPUTER, INC., Apple LocalTalk Custom Wiring Kit, 1986, 1988 | | |
| | | APPLE COMPUTER, INC., Apple LocalTalk PC Card Owner's Guide, 1987 | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

PTO/SB/08A (10-01)
Approved for use through 10/31/2002.OMB 0651-0031
U. S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449A/PTO | Complete if Kn wn | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(use as many sheets as necessary)* | Patent No./ Reexam No. | 5,734,961 /   90/007,839 |
| | Patent Date | December 7, 2005 |
| | First Named Inventor | Jean-Paul Castille |
| | Art Unit | 3992 |
| | Examiner Name | St. John Courtenay III |
| Sheet   9   of   31 | Attorney Docket Number | 62797-P001RE-10503650 |

| | | | |
|---|---|---|---|
| | | APPLE COMPUTER, INC., Apple Products Selling Guide | |
| | | APPLE COMPUTER, INC., Apple/Digital Integration Solutions Reference Guide, 1987, 1988 | |
| | | APPLE COMPUTER, INC., AppleLink User's Guide, 1989, pp. 1-170 | |
| | | APPLE COMPUTER, INC., AppleLink, 1992 | |
| | | APPLE COMPUTER, INC., AppleLink, A Quick Tour, 1986 | |
| | | APPLE COMPUTER, INC., AppleLink, A Quick Tour, 1988 | |
| | | APPLE COMPUTER, INC., AppleLink, A Quick Tour, February 1987, pp. 1-11 and related documents | |
| | | APPLE COMPUTER, INC., AppleLink, Getting Started on the Apple II, 1987 | |
| | | APPLE COMPUTER, INC., AppleLink, Quick Reference, 1987 | |
| | | APPLE COMPUTER, INC., AppleLink, Quick Tour and User Guide for the Apple II, 1987 | |
| | | APPLE COMPUTER, INC., AppleShare 3.0 Developer's Kit, 1992 | |
| | | APPLE COMPUTER, INC., AppleShare Advertisement - Look Around, | |
| | | APPLE COMPUTER, INC., AppleShare File Server 20, 40, 80, 1988 | |
| | | APPLE COMPUTER, INC., AppleShare File Server Administrator's Guide, 1987, 1988 | |
| | | APPLE COMPUTER, INC., AppleShare File Server Administrator's Guide, 1987, 1988, pp. 1-261 | |
| | | APPLE COMPUTER, INC., AppleShare File Server Administrator's Supplement For Apple II Workstations, 1987, 1988, pp. 1-77 | |
| | | APPLE COMPUTER, INC., AppleShare File Server Advertisement, on or before 1989 | |
| | | APPLE COMPUTER, INC., AppleShare File Server in K-12 Education, 1988, pp. 1-6 | |
| | | APPLE COMPUTER, INC., AppleShare File Server License Agreement | |
| | | APPLE COMPUTER, INC., AppleShare File Server Update, 1988 | |
| | | APPLE COMPUTER, INC., AppleShare File Server User's Guide, 1987 | |
| | | APPLE COMPUTER, INC., AppleShare File Server Version 2.0, 1988 | |
| | | APPLE COMPUTER, INC., AppleShare File Server, 1987 | |
| | | APPLE COMPUTER, INC., AppleShare IIGS User's Guide, 1988 | |
| | | APPLE COMPUTER, INC., AppleShare PC Update AppleTalk PC Printer Driver, 1988 | |
| | | APPLE COMPUTER, INC., AppleShare PC User's Guide, 1988 | |
| | | APPLE COMPUTER, INC., AppleShare PC, 1987 | |
| | | APPLE COMPUTER, INC., AppleShare PC, 1988 | |
| | | APPLE COMPUTER, INC., AppleShare Print Server Administrator's Guide, 1988 | |
| | | APPLE COMPUTER, INC., AppleShare Server Selector Advertisement, 1988 | |
| | | APPLE COMPUTER, INC., AppleShare Server Selector Disk, 1988 | |
| | | APPLE COMPUTER, INC., AppleTalk Internet Router, 1989 | |
| | | APPLE COMPUTER, INC., AppleTalk Network System Overview, 1989, Addison-Wesley Publishing Company, Inc., USA | |
| | | APPLE COMPUTER, INC., AppleTalk Network System, Apples of the world unite advertisement, 1988 | |
| | | APPLE COMPUTER, INC., AppleTalk PC Card Advertisement, 1987 | |
| | | APPLE COMPUTER, INC., AppleTalk PC Card, 1987 | |
| | | APPLE COMPUTER, INC., AppleTalk PC Card, May 6, 1987, revised May 8, 1987 | |
| | | APPLE COMPUTER, INC., AppleTalk Personal Network Installation Guide, 1984 | |
| | | APPLE COMPUTER, INC., AppleTalk Personal Network, 1986, 1987 | |
| | | APPLE COMPUTER, INC., AppleTalk Personal Network, 1987 | |
| | | APPLE COMPUTER, INC., AppleTalk Reference Guide, Cabling the Multiroom Network, 1985, pp. 1-24 | |
| | | APPLE COMPUTER, INC., Authorized Apple Dealer Confidential Price List, January 15, 1988 | |
| | | APPLE COMPUTER, INC., Business Curriculum Guide, 1988 | |
| | | APPLE COMPUTER, INC., Chapter 04 Color QuickDraw, Inside Macintosh, pp. 39-115 | |
| | | APPLE COMPUTER, INC., Chapter 05 Graphic Devices, Inside Macintosh, pp. 117-131 | |
| | | APPLE COMPUTER, INC., Chapter 21 File Manager Extensions In A Shared Environment, Inside Macintosh, pp. 375-406 | |
| | | APPLE COMPUTER, INC., Chapter 27 The Sound Manager, Inside Macintosh, pp. 473-505 | |
| | | APPLE COMPUTER, INC., Chapter 28 The Appletalk Manager, Inside Macintosh, pp. 507-563 | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

PTO/SB/08A (10-01)
Approved for use through 10/31/2002.OMB 0651-0031
U. S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449A/PTO | | | C mplete if Known | |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(use as many sheets as necessary)* | | | Patent No./ Reexam No. | 5,734,961 /  90/007,839 |
| | | | Patent Date | December 7, 2005 |
| | | | First Named Inventor | Jean-Paul Castille |
| | | | Art Unit | 3992 |
| | | | Examiner Name | St. John Courtenay III |
| Sheet | 10 | of | 31 | Attorney Docket Number | 62797-P001RE-10503650 |

| | | | |
|---|---|---|---|
| | | APPLE COMPUTER, INC., CL/1 Developer's Toolkit for Macintosh, August 1989 | |
| | | APPLE COMPUTER, INC., CL/1 Server for VAX/VMS, August 1989 | |
| | | APPLE COMPUTER, INC., File Servers for Appletalk Networks, 1988 | |
| | | APPLE COMPUTER, INC., Guide to the Macintosh Family Hardware, Second Edition, 1990, Addison-Wesley Publishing Company, Inc. | |
| | | APPLE COMPUTER, INC., HyperCard Version 1.2 Update, 1988, United States and Canada | |
| | | APPLE COMPUTER, INC., ImageWriter AppleTalk Option User's Manual | |
| | | APPLE COMPUTER, INC., ImageWriter II/LQ LocalTalk Option User's Guide, 1988 | |
| | | APPLE COMPUTER, INC., Inside Macintosh Sound, 1994, Addison-Wesley Publishing Company, USA | |
| | | APPLE COMPUTER, INC., Inside Macintosh, 1985, Vol. I, Addison-Wesley Publishing Company, Inc. | |
| | | APPLE COMPUTER, INC., Inside Macintosh, 1985, Vol. II, Addison-Wesley Publishing Company, Inc. | |
| | | APPLE COMPUTER, INC., Inside Macintosh, 1985, Vol. III, Addison-Wesley Publishing Company, Inc. | |
| | | APPLE COMPUTER, INC., Inside Macintosh, 1985, Vol. IV, Addison-Wesley Publishing Company, Inc. | |
| | | APPLE COMPUTER, INC., LocalTalk Cable System Owner's Guide, 1987 | |
| | | APPLE COMPUTER, INC., LocalTalk Cabling System, 1987 | |
| | | APPLE COMPUTER, INC., LocalTalk PC Card, 1988 | |
| | | APPLE COMPUTER, INC., Macintosh and QuickTime Its Never Been Easier to Put Your Thoughts Into Action, 1992 | |
| | | APPLE COMPUTER, INC., Macintosh AppleShare Administrator's Guide, 1987 | |
| | | APPLE COMPUTER, INC., Macintosh AppleShare User's Guide, 1987 | |
| | | APPLE COMPUTER, INC., Macintosh AppleShare Version 1-1 | |
| | | APPLE COMPUTER, INC., Macintosh Family Hardware Reference, 1988, Addison-Wesley Publishing Company, Inc. | |
| | | APPLE COMPUTER, INC., Macintosh HyperCard 1.2 Software, 1988 | |
| | | APPLE COMPUTER, INC., Macintosh HyperCard User's Guide, 1987, United States and Canada | |
| | | APPLE COMPUTER, INC., Macintosh II EtherTalk Interface Card, 1987 | |
| | | APPLE COMPUTER, INC., Macintosh II EtherTalk Interface Card, 1988 | |
| | | APPLE COMPUTER, INC., Macintosh II Personal Computer, 1987 | |
| | | APPLE COMPUTER, INC., Macintosh II/IIx/IIfx Service Source | |
| | | APPLE COMPUTER, INC., Macintosh IIx Headlines, 1989 | |
| | | APPLE COMPUTER, INC., Macintosh IIx Overview, 1989 | |
| | | APPLE COMPUTER, INC., Macintosh Plus, SE, SE/30, II and IIx advertisements, 1989 | |
| | | APPLE COMPUTER, INC., Macintosh Product Family, 1989 | |
| | | APPLE COMPUTER, INC., Macintosh System Software Users Guide Version 6.0, 1988 | |
| | | APPLE COMPUTER, INC., MacRecorder User's Guide SoundEdit and HyperSound | |
| | | APPLE COMPUTER, INC., MacX25, 1989 | |
| | | APPLE COMPUTER, INC., McLuhan The Media Computer, Multimedia Report - Draft 2, April 26, 1989 | |
| | | APPLE COMPUTER, INC., MEZ&if the net goes down while playing over the net the movie and snd get scambl, Apple Confidential, November 1, 1991 | |
| | | APPLE COMPUTER, INC., Multimedia Production: A Set of Three Reports, November 1988, Technical Report #14 | |
| | | APPLE COMPUTER, INC., Proof that a little goes a long way Advertisement | |
| | | APPLE COMPUTER, INC., Quick Reference Booklet - Macintosh IIx HyperCard, 1988 | |
| | | APPLE COMPUTER, INC., Reseller Planning Guide, 1988, Apple Computer, Inc. | |
| | | APPLE COMPUTER, INC., Revisions to the Sept. 16, 1988 Authorized Apple Dealer Confidential Price List, October 15, 1988 | |
| | | APPLE COMPUTER, INC., Software Release and Archive Specification, AppleShare File Server, July 11, 1988 | |
| | | APPLE COMPUTER, INC., Software Release and Archive Specification, MacWrite Disk, July 7, 1987 | |
| | | APPLE COMPUTER, INC., Software Release and Archive Specification, System Tools, September 8, 1988 | |
| | | APPLE COMPUTER, INC., Sound, The Macintosh User Interface Guidelines, Sound V, pp. 19-20 | |
| | | APPLE COMPUTER, INC., Starting with AppleTalk Advertisement, 1987 | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

PTO/SB/08A (10-01)
Approved for use through 10/31/2002.OMB 0651-0031
U. S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449A/PTO | Complete if Known | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(use as many sheets as necessary)* | Patent No./ Reexam No. | 5,734,961 / 90/007,839 |
| | Patent Date | December 7, 2005 |
| | First Named Inventor | Jean-Paul Castille |
| | Art Unit | 3992 |
| | Examiner Name | St. John Courtenay III |
| Sheet **11** of **31** | Attorney Docket Number | 62797-P001RE-10503650 |

| | | | |
|---|---|---|---|
| | | APPLE COMPUTER, INC., Technical Introduction to the Macintosh Family, 1987, Addison-Wesley Publishing Co. | |
| | | APPLE COMPUTER, INC., Technical Note PT24 MacPaint Document Format, October 1, 1988 | |
| | | APPLE COMPUTER, INC., The Cost Reduced Apple Sound Chip (ASC), August 4, 1987 | |
| | | APPLE COMPUTER, INC., The Last thing your campus needs is a Macintosh, 1988 | |
| | | APPLE COMPUTER, INC., The Macintosh for People Who Want to Have it All - Macintosh IIx, IIcx and II Product Orientation for Salespeople, 1989 | |
| | | APPLE COMPUTER, INC., The Macintosh Usage and Connectivity Guide, pp.1-84 | |
| | | APPLE COMPUTER, INC., The New Macintosh IIx, AppleGram, September 1988 | |
| | | APPLE COMPUTER, INC., There are two things Apple has Learned about the Music Business, Macintosh Plus Advertisement | |
| | | APPLE COMPUTER, INC., There's One Thing Everybody Should Learn In School, 1988 | |
| | | APPLE COMPUTER, INC., This is Hypercard, 1989 | |
| | | APPLE COMPUTER, INC., Using the AppleShare workgroups server templates disk, 1988 | |
| | | APPLE COMPUTER, INC., What difference can a computer make to people who want to make a difference?, 1988 | |
| | | APPLE COMPUTER, INC., What do you think of when you think of AppleTalk?, 1989 | |
| | | ARCH C. LUTHER, Digital Video in the PC Environment, 1989, Intertext Publications McGraw-Hill Book Company, New York | |
| | | ARIF GHAFOOR et al., A Distributed Multimedia Database System, IEEE Proceedings: Workshop on the Future Trends of Distributed Computing Systems in the 1990s, September 14-16, 1988, pp. 461-469 | |
| | | Article Archives, MacTech | |
| | | AT&T, Coleco Eye Games by Phone, A Fairchild Newspaper, September 12, 1983, Vol. 57, No. 37 | |
| | | AUDIOCOMP Press Release regarding New Audio Compression Technology, February 1991 | |
| | | Automation: The Latest Good Idea at the U.S. Patent Office, IMC Journal 5, October 1987, pp. 37-39 | |
| | | B. PLESSIS et al., Context-dependent Enhancements for Radiological Images, SPIE, The International Society for Optical Engineering Proceedings, Medical Imaging III: Image Processing, January 31-February 3, 1989, pp. 301-312, Vol. 1092, SPIE, Bellingham | |
| | | B. W. LAMPSON et al., A User Machine in a Time-Sharing System, Proceedings of the IEEE, December 1699, pp. 1766-1774, Vol. 54, No. 12 | |
| | | Berkeley Time-Sharing System, September 30, 1965 | |
| | | BERNARD FLURY-HERARD and CHRISTOPHE BOIROM, France Telecom's Partnership Policy for the ISDN - Fast Growing New Applications, The Fifth Int'l Integrated Services Digital Networks Exposition, April 17-21, 1989, pp. 220-224, ISDN | |
| | | BERNARD GOLD, Digital Speech Networks, Proceedings of the IEEE, December 1977, Vol. 65, No. 12 | |
| | | Bilan de l'existant pour PAGER, March 2, 1994 | |
| | | BILL CATCHINGS et al., Public Networks Boast Lower Costs, Easy Management, PC Week, August 29, 1988, Vol. 5, No. 35, pC16 (2) | |
| | | BILL HOUSTON, External Reference Specification for the Farallon Executive Assistant, February 21, 1989 | |
| | | BOB PASKER et al., Gneumacs, Google, Internet Posting, March 24, 1989 | |
| | | BOB PERRIN, The Art and Science of RS-485, Internet Posting, July 1999 | |
| | | BRIAN HAMLIN, WorldWide Developers Conference, Apple Dev. Conf., 1989 | |
| | | BRIAN MICHON, Integrated Motion Video Into Computational Environments, SIGCHI Bulletin, October 1989, pp. 80-82, Vol. 21, No. 2 | |
| | | BRITA MENG, Building Bridges and Gateways, MacWorld The Macintosh Magazine, October 1987, pp.130-135, California | |
| | | BRUCE K. T. HO et al., Expandable Image Compression System, A Modular Approach, Proceedings of the International Society for Optical Engineering, February 1-6, 1989, pp. 286-289, 1987, Vol. 767 | |
| | | BRUCE K. T. HO et al., Integrated System Design for High Speed Image Decompression and Display, Proceedings of the International Society of Optical Engineering, January 29-31, 1989, pp. 332-336, Vol. 1091 | |
| | | BRYAN DEW, An Introduction to Prestel, The Institute of Physics, Phys. Educ., 1980, pp. 15-20, Vol. 15, Great Britain | |
| | | BYTE, Bonus All-Mac Supplement - Macintosh Special Edition, December 1988, Vol. 13, No. 13 | |
| | | C. E. L. STARK, Play Among the Stars with Astroforum on CompuServe, PC Magazine, June 14, 1988, p. 437, Vol. 7, No. 11 | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

PTO/SB/08A (10-01)
Approved for use through 10/31/2002.OMB 0651-0031
U. S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449A/PTO | | | Complete if Known | |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(use as many sheets as necessary)* | | | Patent No./ Reexam  No. | 5,734,961 /   90/007,839 |
| | | | Patent Date | December 7, 2005 |
| | | | First Named Inventor | Jean-Paul Castille |
| | | | Art Unit | 3992 |
| | | | Examiner Name | St. John Courtenay III |
| Sheet | 12 | of | 31 | Attorney Docket Number | 62797-P001RE-10503650 |

|  |  | |
|---|---|---|
| | | C. M. GRAVINA, National Westminster Bank Mass Storage Archiving, IBM Systems Journal, 1978, pp. 344-359, Vol. 17, No. 4 |
| | | C. STEPHEN CARR, Netwrok Subsystem for Time Sharing Hosts, September 25, 1969 |
| | | C. V. RAVI, Logic Description Drum Storage System, Office of Secretary of Defense Advanced Research Projects Agency, September 1, 1965, Document No. 20.70.30, Contract SD-185 |
| | | C. W. LUNDGREN and P. S. VENKATESAN, Applications of Video on Fiber Cable, IEEE Communications Magazine, May 1986, pp. 33-49, Vol. 24, No. 5 |
| | | CAMERON BIRSE et al., Things You Wanted to Know About PackBits But Were Afraid to Ask, Macintosh New Technical Notes, November 1987, Revised January 1992 |
| | | CAREY MANN, JR., The Implementation of a Commercially Available PACS Through Distributed Processing, Proceedings ISMII 84, IEEE Computer Society, 1984, pp. 46-51 |
| | | CARL S. KAPLAN, AND ED HULSE, CompuSonics to Bow Digital Audio Floppy Disk Player/Recorder; CD Rival?, Consumer Electronics Daily, May, 10, 1984, Vol. VIII No 5 Issue 8, CES Publishing, New York, NY |
| | | CAROL WILSON, Cerritos celebrates cable kickoff, Telephony, Aug. 22, 1988, pp. 16, 18 |
| | | CATHERINE A. WILLCOCK, Service Implications of Fiber Networking, IEEE Transactions on Consumer Electronics, May 1989, pp. 92-96, Vol. 35, No. 2, IEEE |
| | | CES Exhibit Design and Engineering 1984 |
| | | CES, Watch out digital discs: Here comes floppy audio, Consuerm Electroncs, ECES Special , June 1984, Vol. 12 |
| | | CHARLES BOWEN and DAVID PEYTON, Advanced CompuServe for IBM PC Power Users, April 1987, Bantam Books, Inc., New York |
| | | CHERYL SCHRAMM and MORRIS GOLDBERG, Multimedia radiological reports: creation and playback, Proceedings of SPIE-The International Society for Optical Engineering, Medical Imaging III: Image Capture and Display, January 1989, pp. 191-201, Vol. 1091 |
| | | CHRIS FALOUTSOS, Extending a D.B.M.S. to Handle Text, Masters Thesis, October 1982 |
| | | CHRIS FALOUTSOS, Signature Files: Design and Performance Comparison of Some Signature Extraction Methods, ACM, 1985, pp. 63-82 |
| | | CHRIS SCHMANDT and MICHAEL A. MCKENNA, An audio and telephone server for multi-media workstations, IEEE, 1988, pp. 150-159 |
| | | CHRIS STOCKBRIDGE et al., Phased implementation of AT&T PACS at Duke University Medical Center, SPIE Medicine XIV PACS IV, 1986, PP.570-573, Vol. 626 |
| | | CHRISTINE GIANONE, Kermit News, June 1988, Vol. 3, No. 1 |
| | | CHRISTINE GIANONE, Kermit News, November 1987, Vo. 2, No. 1 |
| | | CHRISTINE M. GIANONE et al., Info-Kermit Digest, Google Internet Posting, July 26, 1987, Vol. 6, No. 15 |
| | | CHRISTINE M. GIANONE et al., Info-Kermit Digest, Google Internet Posting, May 17, 1989, Vol. 9, No. 8 |
| | | CHRISTOPH BOBROWSKI, The Principle of Maximum Entropy in Some Computer System Modelling Problems, Masters Thesis, January 1983 |
| | | CHRISTOS FALOUTSOS, Access Methods for Text, ACM Computing Surveys, March 1985, pp. 49-74, Vol. 17, No. 1 |
| | | CHRISTOS FALOUTSOS, Integrated Access Methods for Messages Using Signature Files, Journal of Management Information, Fall 1987, pp. 137-157, Vol. 4, No. 2 |
| | | CHRISTOS FALOUTSOS, Signature Files: An Integrated Access Method for Text and Attributes, Suitable for Optical Disk Storage, 1988, pp. 736-754, BIT 28 |
| | | CHUCK LUKASZEWSKI et al., MacPaint File Conversion, Google Internet Posting, Usenet, Topic in comp.sys.mac.programmer, August 4, 1988 |
| | | CLARIS, Claris Introduces AppleWorks/Network, Extending the Best-Selling Apple II Software to Workgroups, News Release, March 1, 1988 |
| | | CLARIS, Customer Support |
| | | CNET: Electronic Archiving and Telecommunications, Memoires Optiques, January 1987, pp. 17-18, No. 49 |
| | | Complement a la specification technique du systeme CANAM Version 3, September 4, 1990 |
| | | COMPUSERVE, INCORPORATED, Graphics Interchange Format, A Standard Defining a Mechanism for the Storage and Transmission of Raster-based Graphics Information, June 15, 1987 |
| | | COMPUSONCIS, CompuSonics DSP-1000 Digital Disk Recorder/Player. |
| | | COMPUSONIC CORPORATION, Digital Marketing Corporation Video Real Estate System, June 7, 1988 |
| | | CompuSonics Bows Totally Digital, ProSound News, June 8, 1984, New York, NY |
| . | | COMPUSONICS CORPORATION, PC/Sonics 1500 User's Guide, Remote Control and Relational Database |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

PTO/SB/08A (10-01)
Approved for use through 10/31/2002. OMB 0651-0031
U. S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449A/PTO | | | | Complet  if Known | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(use as many sheets as necessary)* | | | | Patent No./ Reexam  No. | 5,734,961 /  90/007,839 |
| | | | | Patent Date | December 7, 2005 |
| | | | | First Named Inventor | Jean-Paul Castille |
| | | | | Art Unit | 3992 |
| | | | | Examiner Name | St. John Courtenay III |
| Sheet | 13 | of | 31 | Attorney Docket Number | 62797-P001RE-10503650 |

| | | | |
|---|---|---|---|
| | | Software for the CompuSonics DSP 1500 & 1200, June 20, 1987 | |
| | | COMPUSONICS CORPORATION, Preliminary User Manual, CompuSonics DSP 2002, Version 1.00, August 28, 1985 | |
| | | COMPUSONICS CORPORATION, Preliminary User Manual, CompuSonics DSP 2002, Version 1.00, January 1987 | |
| | | COMPUSONICS CORPORATION, Prospectus, September 11, 1986, CompuSonics, Denver, CO | |
| | | COMPUSONICS CORPORATION, This Offering Involves a High Degree of Risk and Substantial Dilution. See Risk Factors., September 11, 1986, American Stock Transfer, Inc., Lakewood, CO | |
| | | Compusonics Player, Audio Times, May 1984 | |
| | | COMPUSONICS, INC., Business Plan Overview, CompuSonics, June 14, 1984, Denver, CO | |
| | | COMPUSONICS, INC., CompSonics DSP 1000 Digital Audio Disk Recorder | |
| | | COMPUSONICS, INC., CompuSonics readies floppy disk to record and play back music, HFD, The Weekly Home Furnishings Newspaper, June, 4, 1984, A Fairchild Publication | |
| | | COMPUSONICS, INC., Pro Equipment & Services-New Products, Billboard Newspaper, 89th Year, A Billboard Publication | |
| | | CONNECTIONS, July-August 1987, pp. 24-27,Vol. 1, No. 4 | |
| | | CONNIE GUGLIELMO and CLAIR WHITMER, New Farallon Mac Recorder, MacWeek, December 1, 1987, pp. 1 & 14, Vol. 1 | |
| | | Control Data Corporation Collection - Historical Timeline, 1957-1999 | |
| | | D. J. PHYNAS AND J. R. WOOD, Envoypost: A Hybrid Electronic Mail Service, Source Translation 7 Optimization, May, 7, 2000, p. 203 | |
| | | D. M. RITCHIE and K. THOMPSON, The UNIX Time-Sharing System, Association for Computing Machinery, Inc., The Bell System Technical Journal, July-August 1978, Vol. 57, No. 6, Part 2 | |
| | | DAN BERKOWITZ, Apple edges into music, plans host of new product in '88, Macintosh Today | |
| | | DAN BRUNS, Welcome to DELPHII Letter to General Videotex Corporation, 1988 | |
| | | DAN R. SPEARS, Broadband ISDN Switching Capabilities from a Services Perspective, IEEE Journal on Selected Areas in Communications; Oct. 1987, pp. 1222-1230, VOL. SAC-5, No. 8, IEEE | |
| | | DANIEL GOLDWASER et al., Applications Documentaires De La Ged Dans Les Bibliotheques Et Centres De Documentation, p. 114-118 | |
| | | DANNY GOODMAN, Hypercard Developer's Guide, July 1988, Bantam Books | |
| | | DANNY GOODMAN, The Complete Hypercard Handbook, September 1987, Bantam Books | |
| | | DAVE WILKES, Data Compression for Randomly Addressed Files, Master Thesis, University of Toronto, 1985, pp. 1-67, Dave Wilkes | |
| | | DAVID ANDERSON and ROBERT WAHBE, A Framework or Multimedia Communication in a General-Purpose Distributed System, Report No. UCB/CSD 89/498, March 31, 1989, University of California, Berkeley | |
| | | DAVID BANK, 90's Style, On the Internet, music is free. And yes, CD makers are worried, Mercury News Pg. 5D | |
| | | DAVID KRISTOFFERSON et al., BIONET linked to NSFnetl, Google, Internet posting, January 25, 1989 | |
| | | DAVID LAI, FTP where? (David Lai pay attention :), Google Internet Posting, comp.sys.amiga, July 26, 1988 | |
| | | DAVID LARGE, A Comparison of Various Fiber Optic Topologies for Delivery of Entertainment Video to Residences, IEEE Transactions on Consumer Electronics, May 1989, pp. 72-80, Vol. 35, No. 2 | |
| | | DAVID M. SCHWARTZ, Dear Shareholder, CompuSound, Inc., April 6, 1984, Denver CO | |
| | | DAVID M. SCHWARTZ, Dear Shareholder, July 16, 1984, CompuSonics, Denver, CO | |
| | | DAVID M. SCHWARTZ, Engineering Your Own Digital Audio Broadcast System | |
| | | DAVID MAIER, Using Write-Once Memory for Database Storage, Proceedings of ACM Symposium on Principles of Database Systems, March 29-31, 1982, pp. 239-246 | |
| | | DAVID P. ANDERSON and DOMENICO FERRARI, The DASH Project: An Overview, February 29, 1988, Progress Report 88.1, University of California, Berkeley | |
| | | DAVID R. BOGGS et al., Pup: An Internetwork Architecture, IEEE Transactions on Communications, April 1980, pp. 612-624, Vol. COM-28, No. 4 | |
| | | DAVID SCHWARTZ, JOHN STAUTNER, AND JAMES WOODWORTH, Corporate Profile, Compusonics Corporation, p. 166, AudioVideo International, Denver, CO | |
| | | DAVID USHIJIMA, AppleTalk Connects, MacWorld, December 1986, p. 89 | |
| | | DENNIS M. RITCHIE, The Evolution of the Unix Time-Sharing System, 1996, Lucent Technologies, Inc. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

PTO/SB/08A (10-01)
Approved for use through 10/31/2002.OMB 0651-0031
U. S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449A/PTO | | | | Complet  if Known | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(use as many sheets as necessary)* | | | | Patent No./ Reexam  No. | 5,734,961 /  90/007,839 |
| | | | | Patent Date | December 7, 2005 |
| | | | | First Named Inventor | Jean-Paul Castille |
| | | | | Art Unit | 3992 |
| | | | | Examiner Name | St. John Courtenay III |
| Sheet | 14 | of | 31 | Attorney Docket Number | 62797-P001RE-10503650 |

| | | | |
|---|---|---|---|
| | | DENNIS TSICHRITZIS and STAVROS CHRISTODOULAKIS, Message Files, ACM, ACM Transactions on Information Systems, January 1983, pp. 88-89, Vol. 1, No. 1 | |
| | | DERK HANSON, John Deere Makes It Work With The Mac, MacWeek, March 15, 1988 | |
| | | DESIGN NEWS, A New Contender for the Audio Market, Desgin News, August 17, 1987, pl. 15 | |
| | | DEVELOP - The Apple Technical Journal, Spring 1991 | |
| | | DEXTER P. BRADSHAW, Retrieval Optimization in the MINOS Distributed Testbed, Masters Thesis, 1989 | |
| | | DIANA GAGNON et al., Interactive Home Shopping: The Format of the Future?, Massachusetts Institute of Technology, Media Lab, Audience Research, IEEE, THAM 9.4, 1988, pp. 120-121 | |
| | | DIETRICH MEYER-EBRECHT and THOMAS WENDLER, An Architectural Route Through PACS, IEEE Computer, August 1983, pp. 19-28 | |
| | | DIGILIST, Where Real Estate Brokerage Leaps from an Ancient Art to the State of the Art, Digital Marketing Coproration W. Bloomfield, MI | |
| | | Digital Recording System Uses Floppy Discs, Audit Times, The Industry's Only Newspaper, Summer CES Preview, Mary 1984, Vol 25 No. 5 | |
| | | Distributing Music Over Telephone Lines, Telephony Magazine, December 18, 1909, pp. 699-701 | |
| | | DOCUMENT IMAGING SYSTEMS CORPORATION, DocuStore, Document Imaging Systems Corporation, Sunnyvale, CA | |
| | | DOCUMENT IMAGING SYSTEMS CORPORATION, DocuStore, Document Imaging Systems Corporation, Sunnyvale, CA | |
| | | DONALD OUIMETTE et al., A Total Information Management System for All Medical Images, SPIE Picture Archiving and Communications Systems (PACS III) for Medical Applications, February 7-8, 1985, pp. 206-213, Vol. 536, SPIE, Bellingham | |
| | | DONALD ST. JOHN, Rock Online-The Internet's World Wide Web is like a Virtual trip to the Records Store, Only Better, Electronic Entertainment, June, 1995, p. 56 | |
| | | DOUGLAS B. TERRY and DANIEL C. SWINEHART, Managing Stored Voice in the Etherphone System, ACM Transaction on Computer Systems, February 1988, pp. 3-27, Vol. 8, No. 1 | |
| | | E. J. CLAIRE et al., Expanding Communications Services to the Local Subscriber, Harris Corp., IEEE, 1981, pp. 24.5.1-24.5.8 | |
| | | EIA-485 Standard for Electrical Characteristics of Generators and Receivers for Use in Balanced Digital Multipoint Systems, EIA Standard, April 1983, Electronic Industries Association, Arlington | |
| | | ERIC G. RAWSON, The Fibernet II Ethernet-Compatible Fiber-Optic LAN, Journal of Lightwave Technology, June 1985, pp. 496-501, Vol. LT-3, No. 3 | |
| | | ERIC HARSLEM and LEROY E. NELSON, A Retrospective on the Development of Star, Reprinted from the Proceedings of the Sixth International Conference on Software Engineering, IEEE, 1982, pp. 377-383 | |
| | | ERIC HINDIN, High-Speed Access Will be Offered by Many Data Networks in 1988, PC Week, March 1, 1988, p. 26, Vol. 5, No. 9 | |
| | | ERIC LEDOUX, Support for Document Organization, Placement, and Access in ODAS, Unpublished Masters Thesis on File at Waterloo University, 1988 | |
| | | ERIC SOMERS, A user's view of Prestel, Creative Computing, May 1983, p. 123, Vol. 9, No. 5 | |
| | | ETIENNE ROGER and MORRIS GOLDBERG, Image Organization and Navigation Strategies for a Radiological Workstation, SPIE Proceedings, Medical Imaging III: Image Capture and Display, Jan. 29-31, 1989, pp.315-324, Vol.1091 | |
| | | EUGENE DIMARIA, French Government Gives ISDN Incentives, MIS Week, August 1, 1988, pp. 17(1), Vol. 9, No. 31 | |
| | | F. RABITTI and J. ZIZKA, Evaluation of Access Methods to Text Documents in Office Systems, ACM Research & Development in Info. Retrieval, Proceedings of the 3rd joint BCS and ACM symposium: King's College, July 2-6, 1984, pp.21-40, Cambridge Univ. Press | |
| | | F. VAN DER VOORDE et al., Development of a physician-friendly digital image display console, SPIE, 1986, pp. 541-548, Vol. 626 Medicine XIV, PACS IV | |
| | | FARALLON COMPUTING, AINC., Farallon Awarded U. s. Patent Number 4,901,342 for PhoneNEt Connector Technology, Farallon Computing, Inc., Emeryville, cA | |
| | | FARALLON COMPUTING, INC., Corporate Styleguide, 1989 | |
| | | FARALLON COMPUTING, INC. PhoneNET Connectors, 1989 | |
| | | FARALLON COMPUTING, INC., Farallon Timbuktu Available Company to Continue Localization Efforts, Farallon Computing, Inc., Emerville, CA | |
| | | FARALLON COMPUTING, INC., Interim Compensation Policy, December 1989 Reviews | |
| | | FARALLON COMPUTING, INC., $20.00 Instant Rebate | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

PTO/SB/08A (10-01)
Approved for use through 10/31/2002.OMB 0651-0031
U. S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449A/PTO | | Complete if Known | |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(use as many sheets as necessary)* | | Patent No./ Reexam No. | 5,734,961 /  90/007,839 |
| | | Patent Date | December 7, 2005 |
| | | First Named Inventor | Jean-Paul Castille |
| | | Art Unit | 3992 |
| | | Examiner Name | St. John Courtenay III |
| Sheet | 15 | of | 31 | Attorney Docket Number | 62797-P001RE-10503650 |

| | | | |
|---|---|---|---|
| | | FARALLON COMPUTING, INC., 1990 Farallon Advertising | |
| | | FARALLON COMPUTING, INC., About The PhoneNET System, Revised May 14, 1987 | |
| | | FARALLON COMPUTING, INC., Action Plan for Network Applications, February 10, 1992 | |
| | | FARALLON COMPUTING, INC., Agenda, Farallon Compensation Plan Review, Nov. 16, 1989 | |
| | | FARALLON COMPUTING, INC., Annual Report, 1996 | |
| | | FARALLON COMPUTING, INC., AppleTalk Developers and Products, November 1, 1986 | |
| | | FARALLON COMPUTING, INC., AppleTalk Over Telephone Wire: PhoneNET, 1987 | |
| | | FARALLON COMPUTING, INC., As the leader in Macintosh networking, we've always built on our strength., advertisement, 1998 | |
| | | FARALLON COMPUTING, INC., Background Information, March 1995 | |
| | | FARALLON COMPUTING, INC., Blue/Yellow: Packaging, 1994 | |
| | | FARALLON COMPUTING, INC., Breakthrough New Software Allows Individuals To Open Personal Web Offices, News Release, December 9, 1996 | |
| | | FARALLON COMPUTING, INC., Brochures, 1990 | |
| | | FARALLON COMPUTING, INC., Catalogs and Literature, 1991 | |
| | | FARALLON COMPUTING, INC., Channels Segment (Worldwide), January 21, 1992 | |
| | | FARALLON COMPUTING, INC., Company Backgrounder, August, 1990 | |
| | | FARALLON COMPUTING, INC., Company Backgrounder, February 1990 | |
| | | FARALLON COMPUTING, INC., Corporate Backgrounder, MacWorld Boston 1989, August 1989 | |
| | | FARALLON COMPUTING, INC., Demonstration Script for Timbuktu 4.0 and Timbuktu/Remote 2.0, 1991 | |
| | | FARALLON COMPUTING, INC., Departmental Product Line Strategy, August 9, 1993 | |
| | | FARALLON COMPUTING, INC., DiskPaper User's Guide, 1990 | |
| | | FARALLON COMPUTING, INC., Eithernet Architecture: Now PhoneNET Delivers Combined LocalTalk & Ethernet Over Telephone Wire, News Release, August 9, 1989 | |
| | | FARALLON COMPUTING, INC., Engineering Development Flash, Released November 30, 1992 | |
| | | FARALLON COMPUTING, INC., Farallon and Microsoft Announce Strategic Relationship To Share Communications and Collaboration Technologies, News Release, October 8, 1996 | |
| | | FARALLON COMPUTING, INC., Farallon Announces and Ships Color Timbuktu, News Release, April 30, 1991 | |
| | | FARALLON COMPUTING, INC., Farallon Announces Netopia SO-Smart Internet Routers, Engineered for the Small Office, News Release, December 2, 1996 | |
| | | FARALLON COMPUTING, INC., Farallon Announces Timbuktu Pro for Microsoft Windows NT, News Release, September 9, 1996 | |
| | | FARALLON COMPUTING, INC., Farallon Broadens U.S. Patent Coverage of PhoneNET Technology and Ships Cost-Effective PhoneNET Connector 50-Pack, News Release, June 3, 1991 | |
| | | FARALLON COMPUTING, INC., Farallon Computing Bolsters Engineering Staff; Add Jay Fentron, Robert Pariseau, News Release, January 22, 1990 | |
| | | FARALLON COMPUTING, INC., Farallon Computing Navigating Dangerous Waters, Upside, Interpreting the Impact of Technology for Top Managers, August 1992 | |
| | | FARALLON COMPUTING, INC., Farallon Computing Ships Portable Pack: Live from Cairo, it's the Swiss Army Network, News Release, February 15, 1990 | |
| | | FARALLON COMPUTING, INC., Farallon Introduced MediaTracks: For Easy-To-Create Training With Sound and Graphics, News Release, February 20, 1990 | |
| | | FARALLON COMPUTING, INC., Farallon Participates in Latin American Promotional Tour, Demonstrates Spanish Version of Timbuktu, Farallon Computing, Inc., Emeryvale, CA | |
| | | FARALLON COMPUTING, INC., Farallon PhoneNET Card | |
| | | FARALLON COMPUTING, INC., Farallon PhoneNET EN Series 500 | |
| | | FARALLON COMPUTING, INC., Farallon PhoneNET StarController Series 300 | |
| | | FARALLON COMPUTING, INC., Farallon PhoneNET System Announcements | |
| | | FARALLON COMPUTING, INC., Farallon Product Description, August 1, 1987 | |
| | | FARALLON COMPUTING, INC., Farallon Product Life Cycle Introducing & Testing a New Product Idea, July 16, 1991 | |
| | | FARALLON COMPUTING, INC., Farallon Product Price List, Effective April 2, 1986 | |
| | | FARALLON COMPUTING, INC., Farallon Product Strategy, LJ & TL v. 1.0, October 14, 1991 | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

PTO/SB/08A (10-01)
Approved for use through 10/31/2002.OMB 0651-0031
U. S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| | | | | |
|---|---|---|---|---|
| Substitute for form 1449A/PTO | | **Complete if Kn wn** | | |
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT**<br><br>*(use as many sheets as necessary)* | | Patent No./ Reexam No. | 5,734,961 /  90/007,839 | |
| | | Patent Date | December 7, 2005 | |
| | | First Named Inventor | Jean-Paul Castille | |
| | | Art Unit | 3992 | |
| | | Examiner Name | St. John Courtenay III | |
| Sheet | 16 | of | 31 | Attorney Docket Number | 62797-P001RE-10503650 |

| | | | |
|---|---|---|---|
| | | FARALLON COMPUTING, INC., Farallon Products Catalog, 1988 | |
| | | FARALLON COMPUTING, INC., Farallon Shipments of Macintosh PhoneNET Connectors Exceed Five Million, Media Alert, July 11, 1994 | |
| | | FARALLON COMPUTING, INC., Farallon Ships Ethernet Products Announces Compatibility with EtherPart Board from Kenetics, Farallon Computing, Inc. Emeryville, CA | |
| | | FARALLON COMPUTING, INC., Farallon Ships Next Generation Netopia ISDN Modem To Double Performance and Reduce Installation Time, News Release, October 21, 1996 | |
| | | FARALLON COMPUTING, INC., Farallon Strategic Planning Retreat, 1989, p. 81 | |
| | | FARALLON COMPUTING, INC., Features & Benefits: The PhoneNET PLUS Connector, 1987 | |
| | | FARALLON COMPUTING, INC., French Versions of Timbuktu and MacRecorder Available, Farallon to Continue Localization Efforts, Farallon Computing, Inc., Emeryville, CA | |
| | | FARALLON COMPUTING, INC., Get Talking!, 1989 | |
| | | FARALLON COMPUTING, INC., Hook Up with the World's #1 Mac Connector. Free!, Farallon Computing, Alameda, CA | |
| | | FARALLON COMPUTING, INC., Hook Up Your Customers With the World's #1 Mac Connector. FREE. Advertisement, 1994 | |
| | | FARALLON COMPUTING, INC., If it were only this easy to go from office to office, you wouldn't need Timbuktu to support your users., Advertisement, 1992 | |
| | | FARALLON COMPUTING, INC., InMac PhoneNET, 1988 | |
| | | FARALLON COMPUTING, INC., Installing PhoneNET | |
| | | FARALLON COMPUTING, INC., Installing PhoneNET System Cabling, 1992 | |
| | | FARALLON COMPUTING, INC., Intro Kit PhoneNET Networks, 1992 | |
| | | FARALLON COMPUTING, INC., Intro Kit PhoneNET StarControllers PN357 and PN377, 1991 | |
| | | FARALLON COMPUTING, INC., Intro Kit Timbuktu 4.0, 1991 | |
| | | FARALLON COMPUTING, INC., Lotus Modern Jazz Advertisements, 1988 | |
| | | FARALLON COMPUTING, INC., Macintosh Networking - A White Paper, 1990 | |
| | | FARALLON COMPUTING, INC., MacRecorder 2.0 Ships; Applications Expand, News Release, June 30, 1989 | |
| | | FARALLON COMPUTING, INC., MacRecorder 2.0 Upgrade Provides New HyperSound Toolkit to Customize HyperCard Sound Stacks, New Release, April 26, 1989, The Gale Group, USA | |
| | | FARALLON COMPUTING, INC., MacRecorder 2.0, Farallon Computing, Inc., Berkeley, CA. | |
| | | FARALLON COMPUTING, INC., MacRecorder Sound System, 1988 | |
| | | FARALLON COMPUTING, INC., MacRecorder Sound System, Farallon Computing, Inc., Berkeley, CA | |
| | | FARALLON COMPUTING, INC., Management Team Commitments, Farallon Strategic Planning Retreat 1989 | |
| | | FARALLON COMPUTING, INC., MediaTracks and MediaTracks Multimedia Pack, 1989 | |
| | | FARALLON COMPUTING, INC., MediaTracks and MediaTracks Multimedia Pack, 1990 | |
| | | FARALLON COMPUTING, INC., MediaTracks Multimedia Pack, CD-ROM Version, Announced: Farallon embraced CD-ROM for software distribution, News Release, February 27, 1990 | |
| | | FARALLON COMPUTING, INC., Microsoft Selects Farallon's Timbuktu Applet For Its Internet Explorer Starter Kit, News Release, October 15, 1996 | |
| | | FARALLON COMPUTING, INC., NetMounter, Engineering Development Flash, Released September 21, 1992 | |
| | | FARALLON COMPUTING, INC., Netopia Internet Equipment Installation Guide, 1990 | |
| | | FARALLON COMPUTING, INC., Netopia ISDN Modem: The Cheat Sheet, January 19, 1996 | |
| | | FARALLON COMPUTING, INC., Netopia Solutions Guide, 1991 | |
| | | FARALLON COMPUTING, INC., Netopia, 1996 | |
| | | FARALLON COMPUTING, INC., Network Management Software CheckNET and TrafficWatch, 1989 | |
| | | FARALLON COMPUTING, INC., New Timbukti 3.0 Screen Sharing Software Adds File Transfer, News Release, April 26, 1989 | |
| | | FARALLON COMPUTING, INC., Now Shipping: New Series 300 PhoneNET StarControllers With In-Band Management and StarCommand 3.0 | |
| | | FARALLON COMPUTING, INC., Our Management Tools Let You See Your Whole Network From the Best Possible Vantage. Yours., Advertisement, 1991 | |

| | | | |
|---|---|---|---|
| Examiner Signature | | Date Considered | |

PTO/SB/08A (10-01)
Approved for use through 10/31/2002.OMB 0651-0031
U. S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449A/PTO | | | | Complete if Known | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(use as many sheets as necessary)* | | | | Patent No./ Reexam No. | 5,734,961 /  90/007,839 |
| | | | | Patent Date | December 7, 2005 |
| | | | | First Named Inventor | Jean-Paul Castille |
| | | | | Art Unit | 3992 |
| | | | | Examiner Name | St. John Courtenay III |
| Sheet | 17 | of | 31 | Attorney Docket Number | 62797-P001RE-10503650 |

| | | |
|---|---|---|
| | | FARALLON COMPUTING, INC., PC-to-Mac Networking, 1991 |
| | | FARALLON COMPUTING, INC., Perot Systems Selects Farallon Software For Its Help Desk Operations, News Release, December 16, 1996 |
| | | FARALLON COMPUTING, INC., Personal Communications, 1990 |
| | | FARALLON COMPUTING, INC., Personal Communications, 1990 |
| | | FARALLON COMPUTING, INC., PhoneNET Connector Benutzer-Handbuch, 1986 |
| | | FARALLON COMPUTING, INC., PhoneNET Connector Guide de l'utilisateur, 1986 |
| | | FARALLON COMPUTING, INC., PhoneNET Connector Series 300 User's Guide, 1988 |
| | | FARALLON COMPUTING, INC., PhoneNET Connector, 1990 |
| | | FARALLON COMPUTING, INC., PhoneNET Connector, 1992 |
| | | FARALLON COMPUTING, INC., PhoneNet Connector, PhoneNet StarConnector, 1991 |
| | | FARALLON COMPUTING, INC., PhoneNET EN, PhoneNET StarConnector EN & PhoneNET StarController EN, Spec Sheets, 1989 |
| | | FARALLON COMPUTING, INC., PhoneNET Improvements, 1993 |
| | | FARALLON COMPUTING, INC., PhoneNET Installation Mini-Manual, 1986 |
| | | FARALLON COMPUTING, INC., PhoneNet LocalTalk Products, 1993-1997 Scenarios |
| | | FARALLON COMPUTING, INC., PhoneNET Networks, 1991 |
| | | FARALLON COMPUTING, INC., PhoneNET Networks: Company Question and Answer, 1991 |
| | | FARALLON COMPUTING, INC., PhoneNET Networks: Internal Communication Piece, July 18, 1991 |
| | | FARALLON COMPUTING, INC., PhoneNET New Products Available in Januray 1987, 1986 |
| | | FARALLON COMPUTING, INC., PhoneNET Repeater, Farallon Computing, inc., Berkeley, CA |
| | | FARALLON COMPUTING, INC., PhoneNET StarConnector, 1990 |
| | | FARALLON COMPUTING, INC., PhoneNET StarController Series 300 Intelligent LocalTalk Hubs, 1989 |
| | | FARALLON COMPUTING, INC., PhoneNET System Selling Guide Network Product Guide, 1990 |
| | | FARALLON COMPUTING, INC., PhoneNET System Selling Guide, 1990 |
| | | FARALLON COMPUTING, INC., PhoneNET System Topology and Installation Curriculum Outline, May 18, 1987 |
| | | FARALLON COMPUTING, INC., PhoneNET System Topology and Installation Training, May 19, 1987 |
| | | FARALLON COMPUTING, INC., PhoneNET User's Guide, 1986 |
| | | FARALLON COMPUTING, INC., PhoneNET, Farallon Computing, Berkeley, Berkeley, CA |
| | | FARALLON COMPUTING, INC., Product Catalog, 1987 |
| | | FARALLON COMPUTING, INC., Product Catalog, 1989 |
| | | FARALLON COMPUTING, INC., Product Catalog, 1990 |
| | | FARALLON COMPUTING, INC., Product Catalog, 1992 |
| | | FARALLON COMPUTING, INC., Product Description, October 1, 1986 |
| | | FARALLON COMPUTING, INC., Product Guide, 1988 |
| | | FARALLON COMPUTING, INC., Product Strategy, Fall 1991 |
| | | FARALLON COMPUTING, INC., Save money on business trips. Don't go. |
| | | FARALLON COMPUTING, INC., ScreenRecorder, Farallon Computing, Inc., Lawrence, KA and Berkeley, CA |
| | | FARALLON COMPUTING, INC., Seeing Sounds, Hearing Sights |
| | | FARALLON COMPUTING, INC., Selling Guide, April 1993 |
| | | FARALLON COMPUTING, INC., Selling The PhoneNET StarController PN357 & PN377, October 1991 |
| | | FARALLON COMPUTING, INC., Set Your Sights On A Star: PhoneNET System Planning Guidelines, 1989 |
| | | FARALLON COMPUTING, INC., Sound, Screen, Action! |
| | | FARALLON COMPUTING, INC., StarCommand Desk Accessory Tech Notes, 1987 |
| | | FARALLON COMPUTING, INC., Strategic Planning Retreat, 1989 |
| | | FARALLON COMPUTING, INC., The Apple Network Market and Farallon, Farallon Business Plan, February 8, 1992 |
| | | FARALLON COMPUTING, INC., The Farallon PhoneNET Workbook, 1988 |
| | | FARALLON COMPUTING, INC., The PhoneNET System Topology and Installation Training Guide, 1987 |
| | | FARALLON COMPUTING, INC., The PhoneNET System, 1986, 1987 |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

PTO/SB/08A (10-01)
Approved for use through 10/31/2002.OMB 0651-0031
U. S. Patent and Trademark Office:  U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449A/PTO | | | | Complete if Kn  wn | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(use as many sheets as necessary)* | | | | Patent No./ Reexam  No. | 5,734,961 /   90/007,839 |
| | | | | Patent Date | December 7, 2005 |
| | | | | First Named Inventor | Jean-Paul Castille |
| | | | | Art Unit | 3992 |
| | | | | Examiner Name | St. John Courtenay III |
| Sheet | 18 | of | 31 | Attorney Docket Number | 62797-P001RE-10503650 |

| | | |
|---|---|---|
| | | FARALLON COMPUTING, INC., Timbuktu 4.0 Intro Kit, 1991 |
| | | FARALLON COMPUTING, INC., Timbuktu at Work, The easiest way to Network Macs and PCs, 1993 |
| | | FARALLON COMPUTING, INC., Timbuktu Selling Guide, 1991 |
| | | FARALLON COMPUTING, INC., Timbuktu, 1989 |
| | | FARALLON COMPUTING, INC., Timbuktu/Remote, 1989 |
| | | FARALLON COMPUTING, INC., Traffic Watch: An AppleTalk Network Analysis Utility, June 10, 1987 |
| | | FARALLON COMPUTING, INC., Training Market Backgrounder, February 1990 |
| | | FARALLON COMPUTING, INC., Troubleshooting Quick Reference, 1987 |
| | | FARALLON COMPUTING, INC., Turn Your Own PC Into A Collaborative Web Office, 1991 |
| | | FARALLON COMPUTING, INC., Unannounced Products & Feasibility Studies, October 17, 1991 |
| | | FARALLON COMPUTING, INC., Using Farallon Products with Apple's System 7.0, May 10, 1991 |
| | | FARALLON COMPUTING, INC., Weekly Rag, 1988 |
| | | FARALLON COMPUTING, INC., Weekly Rag, April 1, 1989 |
| | | FARALLON COMPUTING, INC., Weekly Rag, April 1, 1990 |
| | | FARALLON COMPUTING, INC., Weekly Rag, April 11, 1991 |
| | | FARALLON COMPUTING, INC., Weekly Rag, April 13, 1989 |
| | | FARALLON COMPUTING, INC., Weekly Rag, April 19, 1990 |
| | | FARALLON COMPUTING, INC., Weekly Rag, April 20, 1989 |
| | | FARALLON COMPUTING, INC., Weekly Rag, April 25, 1990 |
| | | FARALLON COMPUTING, INC., Weekly Rag, April 27, 1989 |
| | | FARALLON COMPUTING, INC., Weekly Rag, April 5, 1990 |
| | | FARALLON COMPUTING, INC., Weekly Rag, April 6, 1989 |
| | | FARALLON COMPUTING, INC., Weekly Rag, August 17, 1989 |
| | | FARALLON COMPUTING, INC., Weekly Rag, August 24, 1989 |
| | | FARALLON COMPUTING, INC., Weekly Rag, August 25, 1988 |
| | | FARALLON COMPUTING, INC., Weekly Rag, August 31, 1989 |
| | | FARALLON COMPUTING, INC., Weekly Rag, December 1, 1988 |
| | | FARALLON COMPUTING, INC., Weekly Rag, December 14, 1989 |
| | | FARALLON COMPUTING, INC., Weekly Rag, December 15, 1988 |
| | | FARALLON COMPUTING, INC., Weekly Rag, December 20, 1989 |
| | | FARALLON COMPUTING, INC., Weekly Rag, December 22, 1988 |
| | | FARALLON COMPUTING, INC., Weekly Rag, December 29, 1989 |
| | | FARALLON COMPUTING, INC., Weekly Rag, December 7, 1989 |
| | | FARALLON COMPUTING, INC., Weekly Rag, December 8, 1988 |
| | | FARALLON COMPUTING, INC., Weekly Rag, Feb 21, 1991 |
| | | FARALLON COMPUTING, INC., Weekly Rag, February 1, 1990 |
| | | FARALLON COMPUTING, INC., Weekly Rag, February 14, 1989 |
| | | FARALLON COMPUTING, INC., Weekly Rag, February 15, 1990 |
| | | FARALLON COMPUTING, INC., Weekly Rag, February 16, 1989 |
| | | FARALLON COMPUTING, INC., Weekly Rag, February 2, 1989 |
| | | FARALLON COMPUTING, INC., Weekly Rag, February 22, 1990 |
| | | FARALLON COMPUTING, INC., Weekly Rag, February 23, 1989 |
| | | FARALLON COMPUTING, INC., Weekly Rag, February 8, 1990 |
| | | FARALLON COMPUTING, INC., Weekly Rag, February 9, 1989 |
| | | FARALLON COMPUTING, INC., Weekly Rag, January 11, 1990 |
| | | FARALLON COMPUTING, INC., Weekly Rag, January 12, 1989 |
| | | FARALLON COMPUTING, INC., Weekly Rag, January 18, 1990 |
| | | FARALLON COMPUTING, INC., Weekly Rag, January 25, 1990 |
| | | FARALLON COMPUTING, INC., Weekly Rag, January 26, 1989 |
| | | FARALLON COMPUTING, INC., Weekly Rag, January 4, 1990 |
| | | FARALLON COMPUTING, INC., Weekly Rag, July 12, 1990 |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

PTO/SB/08A (10-01)
Approved for use through 10/31/2002.OMB 0651-0031
U. S. Patent and Trademark Office:  U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449A/PTO | | | | Complete if Known | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(use as many sheets as necessary)* | | | | Patent No./ Reexam  No. | 5,734,961 /   90/007,839 |
| | | | | Patent Date | December 7, 2005 |
| | | | | First Named Inventor | Jean-Paul Castille |
| | | | | Art Unit | 3992 |
| | | | | Examiner Name | St. John Courtenay III |
| Sheet | 19 | of | 31 | Attorney Docket Number | 62797-P001RE-10503650 |

| | | | |
|---|---|---|---|
| | | FARALLON COMPUTING, INC., Weekly Rag, July 13, 1989 | |
| | | FARALLON COMPUTING, INC., Weekly Rag, July 19, 1990 | |
| | | FARALLON COMPUTING, INC., Weekly Rag, July 20, 1989 | |
| | | FARALLON COMPUTING, INC., Weekly Rag, July 28, 1988 | |
| | | FARALLON COMPUTING, INC., Weekly Rag, July 5, 1990 | |
| | | FARALLON COMPUTING, INC., Weekly Rag, July 6, 1989 | |
| | | FARALLON COMPUTING, INC., Weekly Rag, June 1, 1989 | |
| | | FARALLON COMPUTING, INC., Weekly Rag, June 15, 1989 | |
| | | FARALLON COMPUTING, INC., Weekly Rag, June 15, 1990 | |
| | | FARALLON COMPUTING, INC., Weekly Rag, June 21, 1990 | |
| | | FARALLON COMPUTING, INC., Weekly Rag, June 22, 1989 | |
| | | FARALLON COMPUTING, INC., Weekly Rag, June 28, 1990 | |
| | | FARALLON COMPUTING, INC., Weekly Rag, June 29, 1989 | |
| | | FARALLON COMPUTING, INC., Weekly Rag, June 7, 1989 | |
| | | FARALLON COMPUTING, INC., Weekly Rag, March 1, 1990 | |
| | | FARALLON COMPUTING, INC., Weekly Rag, March 15, 1990 | |
| | | FARALLON COMPUTING, INC., Weekly Rag, March 16, 1989 | |
| | | FARALLON COMPUTING, INC., Weekly Rag, March 2, 1989 | |
| | | FARALLON COMPUTING, INC., Weekly Rag, March 22, 1990 | |
| | | FARALLON COMPUTING, INC., Weekly Rag, March 7, 1991 | |
| | | FARALLON COMPUTING, INC., Weekly Rag, March 8, 1989 | |
| | | FARALLON COMPUTING, INC., Weekly Rag, March 9, 1989 | |
| | | FARALLON COMPUTING, INC., Weekly Rag, May 10, 1990 | |
| | | FARALLON COMPUTING, INC., Weekly Rag, May 11, 1989 | |
| | | FARALLON COMPUTING, INC., Weekly Rag, May 17, 1990 | |
| | | FARALLON COMPUTING, INC., Weekly Rag, May 18, 1989 | |
| | | FARALLON COMPUTING, INC., Weekly Rag, May 25, 1990 | |
| | | FARALLON COMPUTING, INC., Weekly Rag, May 3, 1990 | |
| | | FARALLON COMPUTING, INC., Weekly Rag, May 31, 1990 | |
| | | FARALLON COMPUTING, INC., Weekly Rag, May 5, 1989 | |
| | | FARALLON COMPUTING, INC., Weekly Rag, November 10, 1988 | |
| | | FARALLON COMPUTING, INC., Weekly Rag, November 16, 1989 | |
| | | FARALLON COMPUTING, INC., Weekly Rag, November 17, 1988 | |
| | | FARALLON COMPUTING, INC., Weekly Rag, November 22, 1989 | |
| | | FARALLON COMPUTING, INC., Weekly Rag, November 30, 1989 | |
| | | FARALLON COMPUTING, INC., Weekly Rag, November 9, 1989 | |
| | | FARALLON COMPUTING, INC., Weekly Rag, October 11, 1991 | |
| | | FARALLON COMPUTING, INC., Weekly Rag, October 12, 1989 | |
| | | FARALLON COMPUTING, INC., Weekly Rag, October 19, 1989 | |
| | | FARALLON COMPUTING, INC., Weekly Rag, October 20, 1988 | |
| | | FARALLON COMPUTING, INC., Weekly Rag, October 27, 1988 | |
| | | FARALLON COMPUTING, INC., Weekly Rag, October 31, 1989 | |
| | | FARALLON COMPUTING, INC., Weekly Rag, October 5, 1989 | |
| | | FARALLON COMPUTING, INC., Weekly Rag, September 14, 1989 | |
| | | FARALLON COMPUTING, INC., Weekly Rag, September 21, 1989 | |
| | | FARALLON COMPUTING, INC., Weekly Rag, September 28, 1989 | |
| | | FARALLON COMPUTING, INC., Weekly Rag, September 7, 1989 | |
| | | FARALLON COMPUTING, INC. Farallon Launches New Macintosh Network Manager's Tool Kit, March 25, 1990, Farallon Computing, Inc., Emeryville, CA | |
| | | FORTUNE, Why Harry Gray Can't Let Go | |
| | | FRANCOIS OGUET et al., RAVI, A Proposed Standard for the Interchange of Audio Visual Interactive | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

PTO/SB/08A (10-01)
Approved for use through 10/31/2002.OMB 0651-0031
U. S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449A/PTO | | | | Complete if Known | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(use as many sheets as necessary)* | | | | Patent No./ Reexam No. | 5,734,961 / 90/007,839 |
| | | | | Patent Date | December 7, 2005 |
| | | | | First Named Inventor | Jean-Paul Castille |
| | | | | Art Unit | 3992 |
| | | | | Examiner Name | St. John Courtenay III |
| Sheet | 20 | of | 31 | Attorney Docket Number | 62797-P001RE-10503650 |

| | | | |
|---|---|---|---|
| | | Applications, IEEE Journal on Selected Areas on Communications, April 1990, pp. 428-436, Vol. 8, No. 3 | |
| | | FRANZ BRUNNER, Btx and ISDN a Fruitful Partnership, Telematik Magazine, pp. 14-18 | |
| | | FRANZ BRUNNER, Btx und ISDN Eine Fruchtbare Partnershcaft, Telematik Magazine, pp. 14-18 | |
| | | FRED W. PRIOR and KAMAL H. NABIJEE, Information Management for Data Retrieval in a PACS, SPIE Medical Imaging III: PACS System Design and Evaluation, January 29 - February 3, 1989, pp. 488-497, Vol. 1093, SPIE, Bellingham | |
| | | FRIEDHELM SCHMIDT, the SCSI Bus and IDE Interface, protocols, applications and programming, Second Addition,pp.14,15,19,21,25,28,33,34,39,41,45,46,47,55,65,90,91,102,105, Addison-Wesley | |
| | | G. ADEN, et al., Google internet posting, Utility to Determine Rlogin, 1988 | |
| | | G. BELANGER, Evaluation of a Workstation by Clinicians, SPIE, The International Society for Optical Engineering Proceedings, Medical Imaging III: PACS System Design and Evaluation, January 29- February 3, 1989, pp. 214-219, Vol. 1093 | |
| | | G. KAFKA, Interfaces for Data Transmission (Abstract), Radio Electronika, November 8, 1985, pp. 43-47, Vol. 33, No. 21 | |
| | | G. MANTOUX et al., Architecture Materielle Du Buroviseur Et Des Serveurs, Bilan du Project, Kayak, December 6-7, 1983, A'gnece De L'Informatique, Paris | |
| | | G. W. KERR, On-Demand Interactive Video on the British Telecom Switched-Star Cable-Television Network, British Telecommunications Engineering, April 6, 1987, pp. 17-22 | |
| | | GARY M. KURTENBACH, The Retrieval and Display of Patent Images From Optical Storage | |
| | | GARY SLUTSKER and MICHAEL FRITZ, Good-bye cable TV, hello fiber optics, Forbes, Sept. 19, 1988, pp.174-176, Vol. 142, No. 6 | |
| | | GENESE OF NORTH AMERICA CORP., Telmatic Audio and Video Library | |
| | | GENESE, Comparatifs: MultiRadio-Visiopass/Camera (with translation) | |
| | | GEOFF CHILDS, United Kingdom Videotex Service and the European Unified Videotex Standard, IEEE Journal on Selected Areas in Communications, February 1983, pp. 245-249, Vol. SAC-1, No. 2 | |
| | | GEORGE A. CHAMPINE et al., Project Athena as a Distributed Computer System, IEEE Computer, September 1990, pp. 40-50 | |
| | | GEORGE C. KENNEY et al., An Optical Disk Replaces 25 Mag Tapes, IEEE Spectrum, February 1979, pp. 33-38, Vol. 16, No. 2 | |
| | | GEORGE J. AMMON, et al., A High-Speed, Large-Capacity, Jukebox Optical Disk System, IEEE Computer, July 1985, pp. 36-45, Vol. 18, No. 7 | |
| | | GILLES CHAUVIN and MICHEL PICARD, A Document Storage Application: The SARDE Project, SPIE Applications of Optical Digital Data Disk Storage Systems, June 25-28, 1984, pp. 39-42, Vol. 490, SPIE, Bellingham | |
| | | GINGER JENIGAN and RICK BLAIR, Macintosh Technical Notes - QuickDraw's Internal Picture Definition, April 1985, Revised March 1988 | |
| | | Giving Full Voice to the Mac: MacRecorder Sound System, MacWeek, March 19, 1989 | |
| | | GRAHAM M. CAMPBELL and YIH-CHEN WANG, Dig-Music: An On Demand Digital Musical Selection System Utilizing CATV Facilities, IEEE Transactions on Consumer Electronics, August 1982, pp. xviii-xxv, Vol. CE-28, No. 3 | |
| | | Guide De L'Administrateur Du Systeme SARDE De La CMR Dy Rhone, June 1990, Sarde | |
| | | GUNTER H. DOMANN, B-ISDN, Journal of Lightwave Technology, November 1988, pp. 1720-1727, Vol. 6, No. 11 | |
| | | GURSHARAN S. SIDHU et al., Inside AppleTalk, 1989, Apple Computer, Inc. | |
| | | GURSHARAN S. SIDHU, Inside AppleTalk, Second Edition, 1990, Addison-Wesley Publishing Company, Inc. | |
| | | H. K. HUANG et al., Picture Archiving and Communication Systems (PACS) for Radiological Images: State of the Art, CRC Critical Reviews in Diagnostic Imaging, 1988, pp. 383-428, Vol. 28, Issue 4 | |
| | | HANS FANTEL, The Record Shop of the Future May Be In Your Parlor, The New York Times, November 22, 1981, pp. 23, Section 2, Column 6 | |
| | | HAROU GINYAMA, NTT's Video Response System in the Broadband ISDN Experiment, IEEE, 1986, pp. 361-365 | |
| | | HARTWIG BLUME et al., Extension of the ACR-NEMA Digital Interface Communications Standard to Compression Techniques: Status Report, Proceedings of SPIE, Medical Imaging II: Image Data Management and Display, Jan. 31-Feb. 5, 1988, pp.823-826, Vol.914 | |
| | | HARTWIG BLUME et al., Reversible and Irreversible Image Data Compression Using the S-Transform and Lempel-Ziv Coding, Proceedings of SPIE, Medical Imaging III: Image Capture and Display, Jan. 29-31, 1989, | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

PTO/SB/08A (10-01)
Approved for use through 10/31/2002.OMB 0651-0031
U. S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449A/PTO | | | | Complete if Known | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT**<br><br>*(use as many sheets as necessary)* | | | | Patent No./ Reexam No. | 5,734,961 /  90/007,839 |
| | | | | Patent Date | December 7, 2005 |
| | | | | First Named Inventor | Jean-Paul Castille |
| | | | | Art Unit | 3992 |
| | | | | Examiner Name | St. John Courtenay III |
| Sheet | 21 | of | 31 | Attorney Docket Number | 62797-P001RE-10503650 |

| | | | |
|---|---|---|---|
| | | pp.2-17, Vol.1091 | |
| | | HEINRICH ARMBRUSTER and GERHARD ARNDT, Broadband Communications and Its Realization with Broadband ISDN, IEE Communications, November 1987, pp. 8-19, Vol. 25, No. 11 | |
| | | HEINRICH ARMBRUSTER, Applications of Future Broad-Band Services in the Office and Home, IEEE Journal on Selected Areas of Communication, July 1986, pp. 429-437, Vol. SAC-4, No. 4 | |
| | | HEINRICH ARMBRUSTER, Universal Broadband ISDN: Greater Bandwidth, Intelligence and Flexibility, IEEE, 1988, pp. 0905-0910 | |
| | | HENNING WILKENS et al., Interactive Broad-Band Dialogue Systems in the Integrated Services Digital Network (ISDN), IEEE Journal on Selected Areas in Communications, Feb. 1983, pp. 295-303, Vol. SAC-1. No. 2, IEEE | |
| | | HENRICKS, MARK, VideoFinancial Takes Lead in Home Banking Arena, Dallas Fort Worth Business Journal, Sept. 2, 1985, p.2, Vol. 9, No. 2, Dallas | |
| | | HENRY SPENCER, sci.electronics: Please compare RS232,RS232C,RS485,RS422, internet Google search, Aug. 3, 1988 | |
| | | HERB BRODY, The Rewiring of America, High Technology Business, February 1988, pp. 34-35, Vol 8, No. 2 | |
| | | HERVE AUJAMES, Telediscotheque ou le juk-boxe a la maison, Tualites - le Meridional, July 14, 1990, p. 3 | |
| | | HILARIE K. ORMAN et al., Multiple Shells, Google Internet Posting, 1989 | |
| | | HIROHITO NAKAJIMA and TOSHIAKI WATANABE, Advanced CAPTAIN System and an Approach to Commercial Service, IEEE Journal on Selected Areas in Communications, February 1983, Vol. SAC-1, No. 2 | |
| | | HIROMITSU AWAI et al., Development of Video Distribution System and Its Application to Broadband Subscriber Loop. ISDN '88, The Fourth Int'l Integrated Services Digital Networks Exposition, April 18-22, 1988, pp. 72-75 | |
| | | HUGH SVENDSEN AND RON DUMONT, External Reference Specifications, Macintosh Audio Compression (v. 10), September 30, 1988 | |
| | | HYUN HEINZ SOHN, A High Speed Telecommunications Interface for Digital Audio Transmission and Reception | |
| | | HYUN HEINZ SOHN, A high speed telecommunications interface for digital audio transmission and reception, Presented at the 76th Convention, Audio Engineering Society, Oct. 1984, pp.1-10 | |
| | | HYUNDAI Semiconductor: HY5164, 1988 | |
| | | IEEE STD 100-1996, The IEEE standard dictionary of electrical and electronics terms, Sixth Edition, 1996 cathode-ray tube, p.139 | |
| | | INFOWORLD, From the News Desk, Infoworld, The Newsweekly for Microcomputer Users, May 11, 1984, Vol 6, Issue 23 | |
| | | Interface - data transmission circuits, http://www.national.com/appinfo/interface/0,1801,128,00.html, Data Transmission Overview Page, Dec. 13, 2005, pp. 1,2 | |
| | | IRWIN DORROS, Telephone Nets Go Digital, IEEE Spectrum, Special Report: Electro '83, 1983, pp. 48-53 | |
| | | ISDN 88, Proceedings of the International Conference Held in London, June 1988, Blenheim Online, London | |
| | | ISDN 89, Proceedings of the Conference Held in Bermingham, June 1989, Blenheim Online Publications, London | |
| | | ISDN, Proceedings of the Conference Held in San Francisco, Computer Communications Series: 7, November 18-20 1986, Vol. 2, Online International, Inc., New York | |
| | | ISDN, Proceedings of the International Conference Held in London, Computer Communications Series: 4, June 1986, Vol. 1, Online International, Inc., London | |
| | | ISTVAN SEBESTYEN, The use of the magazine-method in interactive videotex through intelligent videotex decoders, Computer Network Usage: Recent Experiences, 1986, pp.287-298, Elsevier Science Publishers B.V. (North-Holland) | |
| | | J. GARRIGA, Standards for Inter-System Communication (Abstract), Revista Espanola Electronica, July/August 1988, pp. 86-88, No. 404-405 | |
| | | J. H. HOOVER, Intelligent Optical Disk Controller Architecture, SPIE, June 1983, pp. 10-19, Vol. 421 | |
| | | J. J. COYNE and A. B. BUCHANAN, Integrated Broadband Distribution System for Low Density Rural Areas Using Optical Fiber Transmission, Int'l Symposium on Supplier Loops and Services, IEEE, March 20-24, 1978, pp. 44-48 | |
| | | J. NIEVERGELT et al., The Grid File: An Adaptable Symetric Multikey File Structure, ACM Transactions on Database Systems, March 1984, pp. 38-71, Vol. 9, No. 1 | |
| | | J. POSTEL et al., File Transfer Protocol (FTP), ISI, October 1985, pp. 1-69 | |
| | | J. POSTEL et al., RFC 854, Telnet Protocol Specification, ISI, May 1983, pp. 1-15 | |
| | | J. POSTEL et al., RFC 959, File Transfer Protocol (FTP), ISI, October 1985, pp. 1-69 | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

PTO/SB/08A (10-01)
Approved for use through 10/31/2002.OMB 0651-0031
U. S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449A/PTO | | | | C mplete if Known | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(use as many sheets as necessary)* | | | | Patent No./ Reexam  No. | 5,734,961 /  90/007,839 |
| | | | | Patent Date | December 7, 2005 |
| | | | | First Named Inventor | Jean-Paul Castille |
| | | | | Art Unit | 3992 |
| | | | | Examiner Name | St. John Courtenay III |
| Sheet | 22 | of | 31 | Attorney Docket Number | 62797-P001RE-10503650 |

| | | | |
|---|---|---|---|
| | | J. POSTEL et al., Telnet Binary Transmission, ISI, May 1983, pp. 1-4 | |
| | | J. POSTEL, File Transfer Protocol, ISI, June 1980, pp. 1-70 | |
| | | J. POSTEL, RFC 818, The Remote User Telnet Service, ISI, November 1982, pp. 1-2 | |
| | | J. R. COX et al., Study of Distributed Picture Archiving and Communication System for Radiology, Picture Archiving & Communication Systems (PACS) for Medical Applications, 1982, pp. 133-142, Vol. 318 (Part 1), SPIE | |
| | | J. ROBERTSON et al., Evaluation of the Diagnostic Performance of a Multimedia Medical Communications System, SPIE Proceedings, Medical Imaging III: PACS System Design and Evaluation, Jan. 29 - Feb. 3, 1989, pp.26-30, Vol.1093 | |
| | | J.E. THOMPSON, Visual services trial - The British Telecom system for teleconferencing and new visual services, British Telecommunications Engineering, April 1982, pp.28-34, Vol.1 | |
| | | J.P.J. DE VALK et al., The Setup of a Diagnostic Image Quality Evaluation Chain, Proceedings of SPIE Medical Imaging, 1987, pp. 772-780, Vol. 767 | |
| | | J.W. TOMBAUGH et al., Goal setting and user testing to ensure a PACS interface satisfactory to radiologists, Proceedings of SPIE, Medical Imaging III: PACS System Design and Evaluation, 1989, pp.345-351, Vol.1093 | |
| | | JACK WEBB, Just the Facts, Ma'am Fact Sheet, Farallon Timbuktu 3.0, 1989 | |
| | | JAMES G. MITCHELL and JEREMY DION, A Comparison of Two Network-Based File Servers, Selected Papers from the Eighth Symposium on Operating Systems Principles, Communications of the ACM, December 14-16, 1981, Vol. 25, No. 4 | |
| | | JAMES L. GREEN, Space Data Management at the NSSDC: Applications for Data Compression, Proceedings of the Scientific Data Compression Workshop, May 3-5, 1988, pp. 85-98, NASA Conference Publication 3025 | |
| | | JAMIE KRUTZ, The Song-and-Dance Mac, MacWeek, Januray 31, 1989, p. GA22, Vol. 3, No. 5 | |
| | | JAN GECSEI, The Architecture of Videotex Systems, 1983, Prentice-Hall, Inc., Englewood Cliffs | |
| | | JANET BALAS, Using CompuServe's Graphics Formats, Small Computers in Libraries, September 1988, pp. 14-17, Vol. 8, No. 8 | |
| | | JANICE R. LONG, Patent & Trademark Office Tests New Phase of Computer System, Chemical & Engineering News, July 1987, pp. 16-19, Vol. 65, No. 8 | |
| | | JEAN CLAUDE MAILHAN, Numeris, ISDN In France: Towards the Simple Future, ISDN '89, The Fifth Int'l Integrated Services Digital Networks Exposition, April 17-21, 1989, pp. 7-11 | |
| | | JEAN-PAUL CASTILLE, Soleau Envelope, March 18, 1989 | |
| | | JEAN-PAUL CASTILLE, Telediscotheque ou le juk-boxe a la maison, Tualites, 1990 | |
| | | JEF POSKANZER et al., Second Version of Bitmap Collection Available, Google Internet Posting, May 23, 1988 | |
| | | JEFF HARDY, REGULU S Reference Manual I/O System | |
| | | JEFF JOHNSON et al., The Xerox Star: A Retrospective, IEEE Computer, September 1989, pp. 11-28 | |
| | | JEFFREY B. SHAFFER et al., Data Base and File Management Approach for Large Optical Disk Systems, Proceedings of SPIE-The International society for Optical Engineering, June 8, 1983, pp. 20-30, Vol. 421 | |
| | | JEFFRY R. ABRAMSON and BRIAN H. KRASNER, Data Compression in the PACS Environment, SPIE Medical Imaging III: Image Capture and Display, January 29-31, 1989, pp. 42-49, Vol. 1091, SPIE, Bellingham | |
| | | JEROME R. COX et al., Some Design Considerations for Picture Archiving and Communication Systems, IEEE Computer, August 1983, pp. 41-48 | |
| | | JIM GEMMELL, Principles of Storage and Retrieval of Delay Sensitive Multimedia Data, Unpublished Masters Thesis on file at Waterloo University, 1990 | |
| | | JIM HEID, Getting Started with Music: Scoring and Sequencing, Mastering MIDI and Outfitting Your Mac to Make Music, MacWorld, November 1987 | |
| | | JIM MASTRONARDI et al., Design of a Multimedia Communications System for Clinical Trials at the Ottawa Civic Hospital, SPIE Proceedings, Jan. 29 - Feb. 3, 1989, pp.230-243, Vol.1093 | |
| | | JOEL WEST, Comments About PICTs, MacTech, Vol. 4, No. 6 | |
| | | JOEY LATIMER, Music by the Numbers, Computer, December 1988, pp. 40-46 | |
| | | JOHN C. DVORAK, Inside Track, PC Magazine, January 13, 1987 | |
| | | JOHN FOX, The Fibrevision Trial At Milton Keynes - Implications for Fibre Optics in the Local Network, British Research Telecom Laboratories, September 1982, pp. 1-4, FOC, England | |
| | | JOHN GRINHAM and LAURENCE CRUTCHER, The Networked Video Jukebox, Hewlett-Packard Company, New York | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

PTO/SB/08A (10-01)
Approved for use through 10/31/2002.OMB 0651-0031
U. S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449A/PTO | | | | Complete if Known | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(use as many sheets as necessary)* | | | | Patent No./ Reexam No. | 5,734,961 /  90/007,839 |
| | | | | Patent Date | December 7, 2005 |
| | | | | First Named Inventor | Jean-Paul Castille |
| | | | | Art Unit | 3992 |
| | | | | Examiner Name | St. John Courtenay III |
| Sheet | 23 | of | 31 | Attorney Docket Number | 62797-P001RE-10503650 |

| | | | |
|---|---|---|---|
| | JOHN H. MERRITT, et al., Google internet posting, anonymous locations, 1989 | | |
| | JOHN P. STAUTNER, Toward Electronic Delivery of Music Sending and Receiving High Fidelity Digital Music, papers presented at ISDN 89: The Fifth International Integrated Services Digital Networks Exposition, April 1989, pp.45-51 | | |
| | JOHN R. GUNTER, A Future Switched Video System, IEEE LCS Magazine, February 1990, pp. 66-72 | | |
| | JOHN S. MCCAULEY, JR. et al., Jones et al. Preprint Now Avail by FTP, Google Internet Posting, March 30, 1989 | | |
| | JOHN SLOAN, Campus Networking Philosophy and Planning, Internet: comp.society.futures, Mar. 19, 1989 | | |
| | JON J. GRANROSE, GIF FTP site list, Google Internet Posting, Usenet, Topic in comp.sys.amiga, April 26, 1989 | | |
| | JON PUGH et al., INFO-MAC Digest V6, #72, August 5, 1988 | | |
| | JONATHAN OSKI, Talking AppleTalk Beyond the Work Group, MacWeek, September 8, 1987 | | |
| | JOSEPH S. SVENTEK, An architecture supporting multi-media integration, IEEE, 1987, pp.46-56 | | |
| | JOSH BERNOFF et al., Downloads Save the Music Business, TecStrategy Research, August 2002 | | |
| | JUDITH H. IRVEN, Multi-Media Information Services: A Laboratory Study, IEEE Communications Magazine, June 1988, pp.27-44, Vol. 26, No.6, IEEE | | |
| | JUJI KISHIMOTO et al., A Browsing Methods for Image Database on the Micro Film Library Devices, IEEE, August 1989, pp. 974-978 | | |
| | JULES A. BELLISIO and SHUNI CHU, Television Coding For Broadband ISDN, IEEE, 1986, pp. 0894-0900 | | |
| | K. BIJI et al., Medical PACS and HIS: Integration Needed!, SPIE Medical Imaging, February 1-6, 1987, pp. 765-769, Vol. 767, SPIE, Bellingham | | |
| | KAREN WICKRE, GetMusice at Net.NOW (CDNow) WWW site has over 140,000 music selections for order: samples also available), Computer Life, March 1995, Vol. 2, No. 3 | | |
| | KATSUNORI SHIMOHARA et al., An Information Terminal for a Local Community, IEEE Communications Magazine, May 1988, pp. 52-58, Vol. 26, No. 5 | | |
| | KEITH ELLIOTT, The Client and Query Processor Subsystems in the MINOS Distributed Testbed, A Thesis Presented at the University of Waterloo, May 1988, pp. 1-135, Waterloo | | |
| | KEN MANDELBERG et al., No Nohup for Rlogin/Telnet, Google Internet Posting, January 26, 1987 | | |
| | KENNETH ROSE and RICHARD K. STEVENS, Design of a Switched Broad-Band Communications Network for Interactive Services, IEEE Transactions on Communications, Jan. 1975, pp. 49-55, Vol. Com-23, No. 1 | | |
| | KONSTANTINOS HATZILEMONIAS, Performance Studies in Optical Disk Storage, Unpublished Masters Thesis on File at Waterloo University, 1989 | | |
| | KYRIACOS C. ELLES, Perimeter Similarity Measures for Image Objects in a Multimedia Server, Maters Thesis, September 1986 | | |
| | L. F. LUDWIG and D. F. DUNN, Laboratory for Emulation and Study of Integrated and Coordinated Media Communications, ACM, 1988, pp. 283-291 | | |
| | L. PETER DEUTSCH, Reference Manual, Time-Sharing System, October 22, 1968, Document No. R-21, Office of Secretary of Defense Advanced Research Projects Agency | | |
| | LARRY FUJITANI, Laser Optical Disk: The Coming Revolution in On-Line Storage, Communications of the ACM, June 1984, pp. 546-554, Vol. 27, No. 6 | | |
| | LARRY KOVED and BEN SHNEIDERMAN, Embedded Menus: Selecting Item in Context, Communication of the ACM, April 1986, pp. 312-318, Vol. 29, No. 4 | | |
| | LaserDisclosure Previewed at Special Libraries Conventions, PR Newswire, June 11, 1984 | | |
| | LEE A. HOLLAAR, Text Retrieval Computers, IEEE Computer, March 1979, pp. 40-50, Vol. 12, No. 3 | | |
| | LEE DOYLE and WENDY WEINSTEIN, Macintosh LAN Connectivity: Market Analysis and Forecast, 1991-1997, IDC, November 1993, Vol. 1 | | |
| | LEE MORNESKI, Hearing the future-Sound is big a consumer shot, Times, Jul, 8, 1984, Seattle, WA | | |
| | LEWIS S. CAREY et al., Digital Teleradiology: Seaforth - London Network, Journal of the Canadian Association of Radiologists, April 1989, pp. 71-74, Vol. 40, No. 2 | | |
| | Lights, Camera, MediaTracks, MacWorld News, January 1990 | | |
| | LINDA CUSTER, Party Line: String no unnecessary cable, repeat no unnecessary signals., MacUser Magazine, December 1986 | | |
| | LINUS L. LIDDLE, Implementing a High Speed Patent Image Retrieval System, Proceedings from the First European Conference Held in London, March 1988, pp. 125-135, Online Publications, London | | |
| | Linux Network Administrators Guide, Managing Taylor UUCP, Chapter 16 | | |
| | LOURIE FLYNN, Firm to Sell Appletalk Controller: Farallon Plans January Debut, InfoWorld, December 16, | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

PTO/SB/08A (10-01)
Approved for use through 10/31/2002.OMB 0651-0031
U. S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449A/PTO | | | C mplete if Known | |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(use as many sheets as necessary)* | | | Patent No./ Reexam  No. | 5,734,961 /   90/007,839 |
| | | | Patent Date | December 7, 2005 |
| | | | First Named Inventor | Jean-Paul Castille |
| | | | Art Unit | 3992 |
| | | | Examiner Name | St. John Courtenay III |
| Sheet | 24 | of | 31 | Attorney Docket Number | 62797-P001RE-10503650 |

| | | | |
|---|---|---|---|
| | | 1986, Vol. 8, Issue 50 | |
| | | LUIS OROZCO-BARBOSA et al., A Multimedia Interhospital Communications System for Medical Consultations, IEEE Journal on Selected Areas of Communications, September 1992, pp. 1145-1157, Vol. 10, No. 7 | |
| | | M. DOUGLAS MCILROY, Development of a Spelling List, IEEE Transactions on Communications, January 1982, pp. 91-99, Vol. Com-30, No. 1 | |
| | | M. FOURNRIER and A. CARRIE, French Videotex Experience, IEEE International Switching Symposium, 1987, pp. 429-434 | |
| | | M. GOLDBERG et al., A Multimedia Medical Communication Link Between a Radiology Department and an Emergency Department, SPIE Proceedings, Medical Imaging III: PACS System Design and Evaluation, Jan. 29-Feb. 3, 1989, pp.307-317, Vol. 1093 | |
| | | M. GOLDBERG et al., A Prototype Multimedia Radiology Communication System, Multimedia Conference, 1989 | |
| | | M. L. ELLIS et al., INDAX: An Operational Interactive Cabletext System, IEEE Journal on Selected Areas in Communications, February 1983. pp. 285-194, Vol. SAC-1, No. 2 | |
| | | M. PICARD and G. RAVEL, SARDE: Systeme d'archivage et de recherche de documents sous forme electronique (with translation), L'Echo des RECHERCHES, 1985, pp. 5-12, No. 121 | |
| | | M. PICARD, Le Projet Sarde, MICAD 87, Proceedings of the 6th European Conference on CADCAM and Computer Graphics, February 23-27, 1987, Vol. 2 | |
| | | MacBulletin: Farallon Sells MacRecorder, MacWorld, February 1997, p. 17 | |
| | | MACINTOSH, MacRecorder User's Guide-The Sound System for the Macintosh, Farallon Computing, Inc., Berkeley, CA | |
| | | MACINTOSH, SoundEdit Pro User Guide, Macromind Paracomp, The Multimedia Company | |
| | | MacRecorder Upgrade InfoShet, February 27, 1991 | |
| | | MACTUTOR The Macintosh Programming Journal, August 1988, Vol. 4, No. 8 | |
| | | MACTUTOR The Macintosh Programming Journal, September 1988, Vol. 4, No. 9 | |
| | | MACUSER, Multimedia: Interacting with Information, March 1989 | |
| | | MACWORLD The Macintosh Magazine, April 1989 | |
| | | MACWORLD The Macintosh Magazine, August 1988 | |
| | | MACWORLD The Macintosh Magazine, December 1988 | |
| | | MACWORLD The Macintosh Magazine, May 1989 | |
| | | MACWORLD The Macintosh Magazine, November 1988 | |
| | | MACWORLD The Macintosh Magazine, October 1988 | |
| | | MACWORLD The Macintosh Magazine, September 1988 | |
| | | Manufacturing Update, CompuSonics unveils floppy disk home digital recording system prototype; demos at CES, AudioVideo International, June 1984, a Demp Publication | |
| | | MARGARET O. BRITT, Optical Archive Organization and Strategies for the 1990s, SPIE Proceedings, Medical Imaging III: PACS System Design and Evaluation, 1989, pp. 498-506, Vol 1093, SPIE, Bellingham | |
| | | MARIA THEODORIDOU et al., Multimedia document presentation and formation in MINOS, unpublished master thesis, University of Toronto, 1985, pp. 1-95 | |
| | | MARJORIE A. CORISTINE et al., Observational Assessment of Field Trial Site for the Implementation of a PACS Network, SPIE Proceedings, Medical Imaging III: PACS System Design and Evaluation, Jan. 29 - Feb. 3, 1989, pp.392-398, Vol. 1093 | |
| | | MARK D. LEITCH, An Optical Disk Based Multimedia Document Server Supporting Distributed Cache Management, Unpublished Masters Thesis on File at Waterloo University, 1988 | |
| | | MARK D. VELJKOV, MacLANs Local Area Networking with the Macintosh, 1988, Scott Foresman and Company, USA | |
| | | MARK D. VELJKOV, The Macintosh II Reference Guide, 1989, Scott Foresman and Company, USA | |
| | | MARK E. IVIE, Future Trends and Requirements for Databases in the PACS Environment, Medical Imaging, February 1-6, 1987, pp. 839-843, Vol. 767, Part Two, SPIE, Bellingham | |
| | | MARK K. LOTTOR, Simple File Transfer Protocol, Network Working Group, September 1984, Request for Comments: 913 | |
| | | MARK SIMMONDS, Gif Pictures, internet: comp.sys.apple, Apr. 23, 1989 | |
| | | MARK THOMPSON et al., Fast Communications, Google Internet Posting, October 17, 1984 | |
| | | MARK WALTER, Online "journals", print publishers move from pilot to full rollout, Seybold Report On Internet Publishing, v1, n6, p 10 (11), (Feb, 1997) | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

PTO/SB/08A (10-01)
Approved for use through 10/31/2002.OMB 0651-0031
U. S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449A/PTO | | C mplete if Known | |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(use as many sheets as necessary)* | | Patent No./ Reexam No. | 5,734,961 /  90/007,839 |
| | | Patent Date | December 7, 2005 |
| | | First Named Inventor | Jean-Paul Castille |
| | | Art Unit | 3992 |
| | | Examiner Name | St. John Courtenay III |
| Sheet | 25 | of | 31 | Attorney Docket Number | 62797-P001RE-10503650 |

|  |  | Reference |  |  |
|---|---|---|---|---|
| | | MATTHEW E. HODGES et al., A Construction Set for Multimedia Applications, IEEE Software, January 1989, pp. 37-42 | | |
| | | MELINDA POPE, For Your Information Memo re: Using the Projects Network, October 18, 1987 | | |
| | | Memoires Optiques, International Edition, December 1984 January 1985, No. 24/25 | | |
| | | Memoires Optiques, International Edition, December 1985 January 1986, No. 22/23 | | |
| | | Memoires Optiques, International Edition, December 1988 January 1989, No. 70 | | |
| | | Memoires Optiques, International Edition, February 1985, No. 12 | | |
| | | Memoires Optiques, International Edition, January 1984, No. 15 | | |
| | | Memoires Optiques, International Edition, January 1986, No. 37 | | |
| | | Memoires Optiques, International Edition, January 1987, No. 49 | | |
| | | Memoires Optiques, International Edition, January 1988, No. 60 | | |
| | | Memoires Optiques, International Edition, July 1987, No. 41 | | |
| | | Memoires Optiques, International Edition, March 1984, No. 1 | | |
| | | Memoires Optiques, International Edition, September 1986, No. 31 | | |
| | | MERCURY NEWS STAFF REPORT, Claris to Limit Phone Support to its Products, San Jose Mercury News, February 5, 1989, p. 2F | | |
| | | MICHAEL A. BANKS et al., DELPHI The Official Guide, 1987, Prentice Hall Press, New York | | |
| | | MICHAEL DORTCH, Telephony: Cerritos: A Testing Ground for Telecom's Future, PRIMEDIA Business Magazines & Media Inc., January 2, 1989, http://www.findarticles.com/p/articles/mi_m0TPY/is_nl_v216/ai_7237691/print, Gales Group | | |
| | | MICHAEL G. HURLEY, Drum Storage System Reference Manual, Document No. 20.70.20, Office of Secretary of Defense, Advanced Research Projects Agency, September 2, 1965 | | |
| | | MICHAEL MILEY, Federal Express A Star Player, Macintosh Today, April 5, 1988 | | |
| | | MICHAEL SCHRAGE, Sending Software Via Phone, Cable May Be Wave of the Future, The Washington Post, May 14, 1984, p. WB1 | | |
| | | MICHAEL SCHRAGE, Video game blues: Vienna firm's fortune sags with market, The Washington Post, Nov. 1, 1983, pp. 1,2, Business and Finance; E1 | | |
| | | MICHAEL SCHRAGE, Videogame jockeys can play by phone, The Washington Post, May 4, 1983, pp. 1,2, Business and Finance;D9 | | |
| | | MICHEL PICARD and GERARD RAVEL, SARDE: Systeme d'archivage et de recherche de documents sous forme electronique, L'Echo des RECHERCHES, 1985, pp. 5-12, No. 121 | | |
| | | MICHIO SUGIMOTO, Videotex: Advancing to Higher Bandwidth, IEEE Communications Magazine, February 1988, pp. 22-30, Vol. 26, No. 2, IEEE | | |
| | | MIKE LAMOUREUX et al., MacRecorder II.2 Kit Assembly Instructions, March 25, 1986 | | |
| | | MIKE MCCANN, Request for GIFs and Some for You..., Google internet posting, comp.sys.ibm.pc, March 15, 1989 | | |
| | | Minifinders, MacUser, June 1989, p. 257, Vol. 5, No. 6 | | |
| | | MITCHELL SCHNURMAN, Spectrum Cellular Trying to Develop Industry Standard, Dallas Business Courier, 2005, Vol. 2, No. 1 | | |
| | | MONICA GOLDEN, CompuSonics Fuses Computer, audio Into World's First Home Digital Recorder, CES Trade News Daily, June 4, 1984, Vol. 26, Issue 3, Communication Channels, Inc. | | |
| | | MORITO SHIOHARA et al., High speed image reconstruction display for PACS, Proceedings of SPIE- The International Society for Optical Engineering, 1989, pp. 118-128, Vol. 1092 | | |
| | | NADIR, Journees Bilan Du Project-Pilote, Palais des Congres Versailles, November 27-28, 1985 | | |
| | | NANCY L. CARBONI et al., The Effect of Simultaneous vs Sequential Viewing of Digital Images On Comparative Judgment Performance, SPIE Proceedings, Medical Imaging III: Image Capture and Display, Jan. 29-31, 1989, pp.252-261, Vol.1091 | | |
| | | NETOPIA, You are not Along, Demystifying High Speed Net Access, Netopia Internet Soulutions | | |
| | | NICHOLAS M. BARAN and TOM THOMPSON, The 68030 Mac IIx, BYTE Macintosh Second Special Edition, December 1988, pp. 24-27 | | |
| | | NICOLAS D. GEORGANAS, A Multimedia Communications System for Medical Applications, IEEE, 1989, pp. 49.2.1-49.2.5 | | |
| | | NORIO KANNO and KATSUYOSHI ITO, Fiber Optic Digital Video Signals Transport for Broadband Subscriber Network, IEEE, 1988, pp. 11.3.1-11.3.8 | | |
| | | NTT, Technical Journal, Vol. 34, No. 7, 1985 | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

PTO/SB/08A (10-01)
Approved for use through 10/31/2002. OMB 0651-0031
U. S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449A/PTO | | | | Complete if Known | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(use as many sheets as necessary)* | | | | Patent No./ Reexam No. | 5,734,961 /  90/007,839 |
| | | | | Patent Date | December 7, 2005 |
| | | | | First Named Inventor | Jean-Paul Castille |
| | | | | Art Unit | 3992 |
| | | | | Examiner Name | St. John Courtenay III |
| Sheet | 26 | of | 31 | Attorney Docket Number | 62797-P001RE-10503650 |

| | | | |
|---|---|---|---|
| | | OPTILINK CORPORATION, Pairspan-2 Digital Subscriber Carrier System - Product Line Description | |
| | | OSMAN M. RATIB et al., Integration of an MR Image Network into a Clinical PACS, Medical Imaging II: Image Data Management and Display, January 31 - February 5, 1988, pp. 1379-1383, Vol. 914 (Part B), SPIE, Bellingham | |
| | | OSMAN RATIB, M.D. et al., Low Cost Desktop Image Analysis Workstation with Enhanced Interactive User Interface, SPIE Medical Imaging III: Image Capture and Display, January 29-31, 1989, pp. 184-190, Vol. 1091, SPIE, Bellingham | |
| | | Our Times Multimedia Encyclopedia of the 20th Century, 1995, Vicarious, USA | |
| | | P. AMIDON et al., Videotex '81 International Conference and Exhibition - Toronto, May 20-22, 1981, Online Conference Ltd., Middlesex, UK | |
| | | P. B. BERRA et al., Architecture for Distributed Multimedia Database Systems, Computer Communications, May 1991, pp. 217-231, Vol. 13, No. 4 | |
| | | P. MARGOLIES, Where the User Friendly Concept Began, Business Week, March 28, 1983, p. 138, McGraw-Hill, Inc. | |
| | | P.L. ROSENFELD, Home (Computer) Terminal Musical Program Selection, IBM Technical Disclosure Bulletin, Dec. 1980, pp. 3440, 3441 | |
| | | PANAGIOTIS CHRISTIAS, SGI Modifications by jeff@sgi.com, BSD General Commands Manual, 1994 | |
| | | PAUL CHRIST et al., Internet Posting BelWue and Kerberos, Google, May 2, 1989 | |
| | | PAUL GERWITZ, et al., Google internet posting, anonymous FTP sites for MAC software, 1989 | |
| | | PAUL MERMELSTEIN, G722 A New CCITT Coding Standard for Digital Transmission of Wideband Audio Signals, IEEE Communications Magazine, January 1988, pp. 8-15, Vol. 26, No. 1 | |
| | | PAUL NICHOLLS, Sounding Off About Sound, CD Rom World, Jan, 1995. | |
| | | PER-AKE LARSON, A Method for Speeding Up Text Retrieval, Database for Business and Office Application, Proceedings of Annual Meeting, ACM, December 1983, pp. 117-123 | |
| | | PERRY LEOPOLD, MIDI By Modem: The Future Is Now, AES 5th International Conference, August 1987, pp. 122-126 | |
| | | PHILIP MOELLER, The Age of Convergence, American Journalism Review, January/February 1984 (http://www.ajr.org/article_printable.asp?id=1463) (December 16, 2005) | |
| | | PHILIPPE PENNY and JEAN-LOUIS HENRIOT, Integrating Tex in an EDDS With Very High Resolution Capabilities, Lecture Notes in Computer Science, Tex for Scientific Documentation - Second European Conference, June 19-21, 1986, pp. 131-136, Springer-Verlag | |
| | | PHILIPPE PENNY, Technical Document Storage and Retrieval, Proceedings of the 86 IFIP Congress, Dublin, 1986, pp. 497-502 | |
| | | PhoneNET, The Macintosh Journal, November 1986, Vol. 1, No. 4, Band P Publishing, Provo | |
| | | PIERRE PELOU and ALAIN VUILLEMIN, Innovation et Nouvelles Technologies de L'Information, 1987, France | |
| | | PIERRE PELOU, Telecommunications et Memoires Optiques dans la Documentation Internationale, Documentation et Bibliotheques, April - June 1989, pp. 35-41, Vol. 35, No. 2 | |
| | | Point Sur L'Application SARDE, September 3, 1990 | |
| | | POLLE T. ZELLWEGER et al., An Overview of the Etherphone System and its Applications, Xerox PALO Alto Research Center, 1988, pp.1-9, IEEE | |
| | | POWERUSER CORP., Network Connector | |
| | | Product Life Cycle Glossary, March 31, 1991 | |
| | | Proposition de scenarios pour PAGER V3.1, March 2, 1994 | |
| | | PSAP Software Release Note, AppleShare2 Admin 1.0a1, May 1987 | |
| | | R. ADLER et al., Videotex - Key to the Information Revolution, 1982, Online Publications Ltd. | |
| | | R. F. DILLON et al., User Testing of the Image Navigation System for a Radiological Workstation, SPIE Proceedings, Medical Imaging III: Image Capture and Display, Jan. 29-31, 1989, pp.143-153, Vol.1031 | |
| | | R. M. BIRD et al., Associative/Parallel: Processors for Searching Very Large Textual Data Bases, ACM PORTAL Proceedings from the 3rd workshop on Computer Architecture, 1977, pp. 8-16, Association for Computing Machinery | |
| | | RACHEL MORGAN and HENRY MCGILTON, Computing That Works: Introducing UNIX System V, 1987, McGraw-Hiill | |
| | | RALPH L. LOWENSTEIN and HELEN E. ALLER, The Inevitable March of Videotex, Technology Review, October 1985, pp. 22-28, Vol. 88 | |
| | | RAYMOND TAK-YAN NG, Organization and Retrieval of Information in ODAS, Unpublished Masters Thesis | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

PTO/SB/08A (10-01)
Approved for use through 10/31/2002.OMB 0651-0031
U. S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449A/PTO | | | | **Complet if Known** | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(use as many sheets as necessary)* | | | | Patent No./ Reexam No. | 5,734,961 / 90/007,839 |
| | | | | Patent Date | December 7, 2005 |
| | | | | First Named Inventor | Jean-Paul Castille |
| | | | | Art Unit | 3992 |
| | | | | Examiner Name | St. John Courtenay III |
| Sheet | 27 | of | 31 | Attorney Docket Number | 62797-P001RE-10503650 |

| | | |
|---|---|---|
| | | on File at Waterloo University, 1988 |
| | | RELAIS, Canalsatellite En Numerique C'Est Partil, April 1996 |
| | | RICHARD A. GUSTAFSON, Elements of the Randomized Combinatorial File Structure, ACM SIGIR Proc. Symp. Information Storage and Retrieval, April 1-2, 1971, pp. 163-174 |
| | | RICHARD PERLMAN et al., x.25 server for tcp/ip, Usenet, Topic in comp.dcom.lans, February 6, 1989 |
| | | RICHARD VALLEE et al., Modeling and Simulation of Multimedia Communication Networks, SPIE-Proceedings of the International Society for Optical Engineering Proceedings, Medical Imaging III: PACS System Design and Evaluation, 1989, Vol. 1093, |
| | | RICK BLAIR, Macintosh Technical Notes, #71: Finding Drivers in the Unit Table, February 4, 1986, Updated March 1, 1988 |
| | | ROBERT H. THOMAS et al., Diamond: A multimedia message system built on a distributed architecture, Supercomputer Benchmark: Monster Machines Square Off, Dec. 1985, pp.65-78, Annual Index, IEEE Computer Society |
| | | ROBERT K. HELDMAN, ISDN in the Information Marketplace, 1988, TAB Professional and Reference Books, Blue Ridge Summit |
| | | ROBERT LAKE and LAURA PATE, A Network Environment for Studying Multimedia Network Architecture and Control, IEEE, 1989, pp. 33B.4.1-33B.4.5 |
| | | ROBERT M. LEFKOWITS, ISDN in the Home Will It Ever Happen?, ISDN Proceedings, April 1988, pp. 43-46 |
| | | ROBERT OLSHANSKY, Microwave Subcarrier Multiplexing: New Approach to Wideband Lightwave Systems, IEEE Circuits and Devices Magazine, November 1988, pp. 8-14 |
| | | ROBERT S. BOYER and J. STROTHER MOORE, A Fast String Searching Algorithm, Association for Computing Machinery, Communications of the ACM, October 1977, pp. 762-772, Vol. 20, No. 10 |
| | | ROBERT SANCHEZ, Log on, Beethoven, The Beat Goes Online, Internet World, May 1995, pp. 88-91 |
| | | ROBERT T. NICHOLSON, Usage Patterns in an Integrated Voice and Data Communications System, ACM on Transactions on Office Information Systems, July 1985, pp. 307-314, Vol. 3, No. 3 |
| | | ROGER HASKIN, Special-Purpose Processors for Text Retrieval, IBM Research, pp. 16-29, San Jose |
| | | RON WOLF, Firms Seek Protection from Class-action Suits, Business Monday, Jan 31, 1995 p.4/14 |
| | | RONALD ARENSON, M.D. et al., The Overlapping Domains and Interface Between Radiology Information Management System and Medical Image Management System (PACS), paper |
| | | RONALD L. ARENSON et al., Clinical Evaluation of a Medical Image Management System for Chest Images, AJR, January 1988, pp. 55-59, 150 |
| | | RONALD L. ARENSON et al., Early Experience With Fiber Optic Picture Archival Communication System (PACS) for Medical Images, SPIE, 1983, pp. 116-121, Vol. 418 |
| | | RONALD L. ARENSON et al., Fiber Optic Communication Systems for Medical Images, SPIE, 1982, 99. 74-79, Vol. 318 |
| | | RONALD L. ARENSON et al., 'PACS at Penn', SPIE, 1989, pp. 50-59, Vol. 1093 Medical Imaging III: PACS System Design and Evaluation |
| | | RONALD V. SCHMIDT et al., Fibernet II: A fiber optic ethernet, IEEE Journal on Selected Areas in Communications, Nov. 1983, pp. 702-711, Vol. SAC-1, No. 5 |
| | | RS-422 and RS-484 Bus Interface Description, avail. at: http://www.interfacebus.com/Design_Connector_RS422.html |
| | | RS-485 (EIA/TIA) Differential Data Transmission System Basics, Dallas Semiconductor, March 16, 2001 |
| | | RS-485 definition, Wikipedia, vail. at http://en.wikipedia.org/wiki/Rs485 |
| | | RUNGROI KOSITPAIBOON et al., Packetized Radiographic Image Transfers Over Local Area - Diagnosis and Conferencing, IEEE Journal on Selected Areas of Communication, June 1989, pp. 842-856, Vol. 7, No. 5 |
| | | RUSS PRETTY et al., MMA - A System for Multimedia Communications, Multimedia '89, April 20-23, 1989, pp. 1-4, paper 6.6, Ottawa |
| | | S. CHRISTODOULAKIS and T. VELISSAROPOULOS, MINOS: An Optical-Disk Based Server for Multimedia Object Management, COMPCON Digest of Papers , Spring 1987, pp. 413-416, IEEE Catalog No. 87CH2409-1, Computer Society Pres of the IEEE, Washington |
| | | S. CHRISTODOULAKIS et al., Multimedia Document Presentation Information Extraction, and Document Formation in MINOS: A Model and a System, ACM, ACM Transactions in Office Information Systems, October 1986, pp. 345-383, Vol. 4, No. 4 |
| | | S. CHRISTODOULAKIS et al., The Multimedia Object Presentation Manager of MINOS: A Symmetric Approach, ACM, Proceedings of teh 1986 ACM SIGMOD International Conference on Management of Data, |

| Examiner Signature | | | Date Considered | |
|---|---|---|---|---|
| | | | | |

PTO/SB/08A (10-01)
Approved for use through 10/31/2002.OMB 0651-0031
U. S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449A/PTO | | | | Complete if Known | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(use as many sheets as necessary)* | | | | Patent No./ Reexam  No. | 5,734,961 /  90/007,839 |
| | | | | Patent Date | December 7, 2005 |
| | | | | First Named Inventor | Jean-Paul Castille |
| | | | | Art Unit | 3992 |
| | | | | Examiner Name | St. John Courtenay III |
| Sheet | 28 | of | 31 | Attorney Docket Number | 62797-P001RE-10503650 |

| | | | |
|---|---|---|---|
| | | May 1986, pp. 295-310 | |
| | | S. CHRISTODOULAKIS, Issues in the Architecture of a Document Archiver Using Optical Disk Technology, 1985, pp. 34-50, ACM | |
| | | S. CHRISTOFOULAKIS et al., Development of a Multimedia Information System for an Office Environment, Computer Systems Research Institute, Proceedings of the tenth International Conference on Very Large Data Bases, August 1984, pp. 261-271 | |
| | | S. K. JAIN and C. F. NEWMAN, New Integrated Data and Voice Services in an ISDN Environment, ISDN Proceedings, April 1988. pp. 85-89 | |
| | | S. PANCHANATHAN and M. GOLDBERG, A Mini-Max Error Criterion Based Alogrithm for Image Adaptive Vector Quantization, SPIE Proceedings, Medical Imaging III: Image Capture and Display, Jan. 29-31, 1989, pp.50-57, Vol.1091 | |
| | | S. S. HEGDE et al., AT&T PACS Architecture, Application of Optical Instrumentation in Medicine XIV and Picture Archiving and Communication Systems for Medical Applications, SPIE, February 1986, pp. 618-625, Vol. 626 | |
| | | S.M. RAVNER, A Semiconductor Laser Optical Disk Storage and Retrieval System, Proceedings of SPIE - The International Society for Optical Engineering, Optical Disks Systems and Applications, June 8 - 9, 1983, pp. 60-64, Vol. 421, SPIE, Bellingham | |
| | | SADAKUNI SHIMADA, Special issues on INS model systems, Fiber Optic Subscriber Communication Systems-An Overview, Technical Journal, 1985, pp. 1049-1056, Vol. 34, No. 7 | |
| | | SAMUEL J. DWYER, III et al., Salient Characteristics of a Distributed Diagnostic Imaging Management System for a Radiology Department, SPIE, Picture Archiving & Communication Systems (PACS) for Medical Applications, 1982, pp. 194-204, Vol. 318 (Part I) | |
| | | SARDE, SA, ISDN Application Realized by Sarde SA (with various photographs) | |
| | | SBE, Regulus, Order Number M-Reg, part Number M6916, October 24, 1984 | |
| | | SEONG K. MUN et al., Completion of a Hospital-Wide Comprehensive Image Management and Communication System, SPIE Medical Imaging III: PACS System Design Evaluation, January 1989, pp. 204-213, Vol. 1093 | |
| | | SHEEL KISHORE et al., A MIMS VIEW-Station for Orthopedic Images, SPIE Medical Imaging II, 1988, pp. 1023-1033, Vol. 914 | |
| | | SHIZUO NAKANO et al., Network Control Method and Human-Machine Interface Design for ISDN Multimedia Terminal, IEEE Journal on Selected Areas of Communications, April 1990, Vol. 8, No. 3 | |
| | | SHOGO YOKAI, New Video Response System (VRS)-The Starting of Medical VRS, Japan Telecommunications, Review, Oct 28, 1986, pp. 264-270 | |
| | | SHYH-LIANG LOU and K. K. CHAN, Comparison of Interpolative Versus Full-Frame Cosine Transform Image Compression of Digital Chest Radiographs, SPIE Medical Imaging III Capture and Display, January 1989, pp. 90-98, Vol. 1091 | |
| | | SO-Smart Netopia Internet Router Internet Service Provider (ISP) Endorsements, 1996 | |
| | | SPOT will serve you faithfully by fetching and delivering files across your AppleTalk network between Macintoshes and IBM PCs, SKN, January 10, 1988 | |
| | | SRIDHAR B. SESHADRI et al., Prototype medical image management system (MIMS) at the University of Pennsylvania: Software design considerations, Proceedings of SPIE-The International Society for Optical Engineering, Feb. 1987, pp. 793-800, Vol. 767 | |
| | | SRIDHAR B. SESHADRI, Design of a medical image management system: a practical cost-effective approach, Computer Methods and Programs in Biomedicine, 1987, pp. 185-192, Vol. 25, Elsevier Science Publishers B.V. (Biomedical Division) | |
| | | STAVROS CHRISTODOULAKIS and CHRIS FALOUTOS, Design Considerations for a Message File Server, IEEE Transactions on Software Engineering, March 1984, pp. 201-210, Vol. SE-10, No. 2 | |
| | | STAVROS CHRISTODOULAKIS and CHRISTOS FALOUTSOS, Design and Performance Considerations for an Optical Disk-Based, Multimedia Object Server, COMPUTER, December 1986, pp.45-56, Vol. 19, No. 12 | |
| | | STAVROS CHRISTODOULAKIS and THEODORA VELISSAROPOULOS, Issues in the Design of a Distributed Testbed for Multimedia Information Systems (MINOS), Journal of Management Information Systems, Fall 1987, pp. 8-33, Vol. 4, No. 2 | |
| | | STAVROS CHRISTODOULAKIS, Access Files for Batching Queries in Large Information Systems, The British Society Workshop Series, Second International Conference on Databases, August 30 - September 3, 1983, pp. 127-151, Wiley Heyden LTD | |
| | | STAVROS CHRISTODOULAKIS, Analysis of Retrieval Performance for Records and Objects Using Optical Disk Technology, ACM Transactions on Database Systems, June 1987, pp. 137-169, Vol. 12, No. 2 | |
| | | STAVROS CHRISTODOULAKIS, Multimedia Data Base Management: Applications and Problems, A | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

PTO/SB/08A (10-01)
Approved for use through 10/31/2002.OMB 0651-0031
U. S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449A/PTO | | | | Complete if Known | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(use as many sheets as necessary)* | | | | Patent No./ Reexam No. | 5,734,961 /  90/007,839 |
| | | | | Patent Date | December 7, 2005 |
| | | | | First Named Inventor | Jean-Paul Castille |
| | | | | Art Unit | 3992 |
| | | | | Examiner Name | St. John Courtenay III |
| Sheet | 29 | of | 31 | Attorney Docket Number | 62797-P001RE-10503650 |

| | | | |
|---|---|---|---|
| | | Position Paper, International Conference on Management of Data, 1985, pp. 304-305, ACM | |
| | | STEPHEN A. BOOTH, Digital Sound Now on Computer Disks, New Floppy Diskette Format Bows Here, Consumer Electronics, Show Daily, June 3, 1984 | |
| | | STEPHEN BULICK and JUDITH IRVEN, Broadband Information Services: Concepts and Prototypes, IEEE, 1987, pp. 1982-1989 | |
| | | STEPHEN GRAHAM, Time-Driven Multimedia Objects, Unpublished Masters Thesis on file at Waterloo University, 1988 | |
| | | STEVE DYER et al., UUCP thru Annex Box, Google Internet Posting, 1987 | |
| | | STEVE GUTMAN, Farallon: Building the Ultimate Network, MicroTimes Magazine, July 7, 1989 | |
| | | STEVE MANN, Hollywood Product Plan, Farallon Shredder Bait, Aug 3, 1989 | |
| | | STEWART ALSOP, II, Farallon's Got Groupware For Real People, P.C. Letter, July 13, 1988, Vol. 4 Issue 12 | |
| | | SUSAN E. HAUSER and MICHAEL A. CROCKER, A Perfomance Study of an Ethernet-Based Image Transmission Protocol, IEEE Computer Society, Proceedings from 12th Conference on Local Computer Networks, October 5-7, 1987, pp. 86-94, Computer Society Press | |
| | | SUSAN E. HAUSER et al., Networking AT-Class Computers for Image Distribution, IEEE Journal on Selected Areas in Communications, February 1989, pp. 268-275, Vol. 7, No. 2 | |
| | | SUSUMU HARASHIMA et al., Japanese VIDEOTEX System CAPTAIN-Experimental Service and User Reactions Outline (Abstract), IEEE Transactions On Communications, December 1981, pp. 1959-1967, Vol. Com-29, No. 12 | |
| | | SUZANNE MARIE POTVIN, Hypermedia Document-based Information Retrieval Application, (Unpublished Master thesis, Waterloo University), 1989, pp. 1- 150 | |
| | | SVEN NICOLAISEN, Hi-Fi Transmission Using the Danish Meganet 2 MBIT/S Switched Network, New Horizons Electronic Media International Telecommunications Union, 1989, pp. 21-24 | |
| | | SYNOPTICS COMMUNICATIONS, INC., Synoptics Becomes First Intelligent HUB Vendor to Ship Ten Million Network Connections, News Release, April 25, 1994 | |
| | | T. FUKUI et al., Optical Subscriber Network Architecture For Broadband ISDN, IEEE, 1988, pp. 28.4.1-28.4.7 | |
| | | T. MIYASATO and Y. HATORI, Inter-Videotext Conversation from PRESTEL to CAPTAIN (Abstract), IEEE Transactions on Communications, June 1989, pp. 649-663, Vol. 37, No. 6 | |
| | | TADASU MURAKAMI, Overall View of Interactive Visual Information System, Japan Telecommunications Review, April 1980, pp. 88-97 | |
| | | TAKASHI KOMIYA et al., An Approach to the Multifunction Graphic Terminal for the ISDN Environment, IEEE Network Magazine, September 1989, pp. 37-43 | |
| | | TANWEER ASLAM, Performance of a High-Rate, Large-Capacity Optical Disk Archive, IEEE, 1984, pp. 66-71 | |
| | | TAREK N. SAADAWI and MISCHA SCHWARTZ, Distributed Switching for Data Transmission Over Two-Way CATV, IEEE Journal on Selected Areas in Communication, March 1985, pp. 323-329, Vol. 3, No. 2 | |
| | | TATSUO SUZUKI et al., A Real-time Electronic Conferencing System Based on Distributed UNIX | |
| | | Technical Note TN1023 - Understanding PackBits, February 1, 1996 | |
| | | Technolog Awards to Compusonics for its Laser Optical-Magnectic Disc Recorder Technology | |
| | | Telesis two, 1985, pp.1-48, Vol. 12, No. 2, Bell-Northern Research, Ltd., | |
| | | TERRENCE P. MCGARTY and MICHAEL SUNUNU, Applications of MultiMedia Communications Systems to Health Care Transaction Management, 1988 | |
| | | TETSUYA MIKI and JUN YAMAGATA, Fiber Optic Transport Systems for Present and Future Local Networks, IEEE Journal on Selected Areas of Communications, December 1986, pp. 1531-1537, Vol. SAC-4, No. 9 | |
| | | THE MODERATORS et al., Info-Mac Digest, Google Internet Posting, May 24, 1989, Vol. 7, No. 95 | |
| | | THE MODERATORS et al., Info-Mac Digest, Google Internet Posting, May 26, 1989, Vol. 7, No. 96 | |
| | | The State of RCA, TV Digest, May 21, 1984 | |
| | | THEODORA VELISSAROPOULOS, The Design of a Distributed Testbed for MINOS, Maters Thesis, May 1987, Waterloo University, Waterloo | |
| | | TIM BERNERS-LEE Information Management: A Proposal, www.w3.org/History/1989/proposal.html, March 1989, May 1990 | |
| | | TIM KRAUSKOPF et al., NCSA Telnet 2.2 Release, Google Internet Posting, July 11, 1988 | |
| | | TIM MARONEY et al., Macintosh Internet Protocols (01 of 12 - Run Me First!), Google Internet Posting, November 26, 1985 | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

PTO/SB/08A (10-01)
Approved for use through 10/31/2002.OMB 0651-0031
U. S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449A/PTO | | | | Complete if Known | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(use as many sheets as necessary)* | | | | Patent No./ Reexam No. | 5,734,961 /  90/007,839 |
| | | | | Patent Date | December 7, 2005 |
| | | | | First Named Inventor | Jean-Paul Castille |
| | | | | Art Unit | 3992 |
| | | | | Examiner Name | St. John Courtenay III |
| Sheet | 30 | of | 31 | Attorney Docket Number | 62797-P001RE-10503650 |

| | | | |
|---|---|---|---|
| | | TIM MARONEY et al., Macintosh Internet Protocols (02 of 12), Google Internet Posting, November 26, 1985 | |
| | | TIM MARONEY et al., Macintosh Internet Protocols (03 of 12), Google Internet Posting, November 26, 1985 | |
| | | TIM MARONEY et al., Macintosh Internet Protocols (04 of 12), Google Internet Posting, November 26, 1985 | |
| | | TIM MARONEY et al., Macintosh Internet Protocols (05 of 12), Google Internet Posting, November 26, 1985 | |
| | | TIM MARONEY et al., Macintosh Internet Protocols (06 of 12), Google Internet Posting, November 26, 1985 | |
| | | TIM MARONEY et al., Macintosh Internet Protocols (07 of 12) (TCP), Google Internet Posting, November 26, 1985 | |
| | | TIM MARONEY et al., Macintosh Internet Protocols (08 of 12) (Most of TFTP), Google Internet Posting, November 26, 1985 | |
| | | TIM MARONEY et al., Macintosh Internet Protocols (09 of 12) (Multi-File Get Dialog), Google Internet Posting, November 26, 1985 | |
| | | TIM MARONEY et al., Macintosh Internet Protocols (10 of 12) (CUST, SFMTEST Binaries), Google Internet Posting, November 26, 1985 | |
| | | TIM MARONEY et al., Macintosh Internet Protocols (11 of 12) (TELNET Binary), Google Internet Posting, November 26, 1985 | |
| | | TIM MARONEY et al., Macintosh Internet Protocols (12 of 12) (TFTP Binary), Google Internet Posting, November 26, 1985 | |
| | | TIM MARONEY et al., Macintosh Internet Protocols, Google Internet Posting, November 26, 1985 | |
| | | TIME WARNER CABLE, The Digital Production, Full Service Network | |
| | | TIMO SALMI et al., DB: Add Site chyde.uwasa.fi, Google Internet Posting, April 25, 1989 | |
| | | TIMOTHY ARNDT, A Survey of Recent Research in Image Database Management, IEEE Workshop on Visual Languages, Proceedings, October 4-6, 1990, IEEE Computer Society Press, Los Alamitos | |
| | | TOM EPPERLY et al., Another Query, Google Internet Posting, 1987 | |
| | | TOM PETERS, Design is the difference in unsuccessful products, San Jose Mercury News, August, 27, 1987, p. 5F, San Jose, CA | |
| | | TOM REINGOLD et al., Enclosed is MS-Kermit Document (Part 1 of 7), Google Internet Posting, December 31, 1987 | |
| | | TOM REINGOLD et al., Enclosed is MS-Kermit Document (Part 2 of 7), Google Internet Posting, December 31, 1987 | |
| | | TOM REINGOLD et al., Enclosed is MS-Kermit Document (Part 3 of 7), Google Internet Posting, December 31, 1987 | |
| | | TOM REINGOLD et al., Enclosed is MS-Kermit Document (Part 4 of 7), Google Internet Posting, December 31, 1987 | |
| | | TOM REINGOLD et al., Enclosed is MS-Kermit Document (Part 5 of 7), Google Internet Posting, December 31, 1987 | |
| | | TOM REINGOLD et al., Enclosed is MS-Kermit Document (Part 7 of 7), Google Internet Posting, December 31, 1987 | |
| | | TSUNEO SAITO and HIROYUKI KUDO, A reversible data compression scheme for CT image archiving, Proceedings of SPIE-The International Society for Optical Engineering, Medical Imaging III: Image Capture and Display, 1989, pp. 60-67, Vol. 1091 | |
| | | TSUTOMU ITOH et al., Audiofile - A Digital Commercial Store, SMPTE Journal, April 1981, pp. 262-267, Vol. 90, No. 4, Society of Motion Picture and Television Engineers, New York | |
| | | TY SHIPMAN, MacRecorder A Speech Digitizer for the Macintosh, BMUG Newsletter, Fall 1985, pp. 51-65 | |
| | | U. NILSSON et al., Teletransmission of Radiographic Images, ACTA Radiological: Diagnosis, May - June 1986, pp. 357-360, Vol. 27, No. 3, The Societies of Medical Radiology, Denmark, Finland, Norway and Sweden | |
| | | UNIVERSITY OF CALIFORNIA, Appendix A: Command Descriptions, UNIX Text Formatting: Using the -ms Macros, May 1984, pp. 23-30, University of California, Berkeley, CA | |
| | | UNIX System V/386 Release 4 User's Reference Manual, UNIX Software Operation, AT&T, October 1989, Prentice Hall, Inc., Englewood Cliffs | |
| | | Updates, MACWORLD The Macintosh Magazine | |
| | | V. PUNJ, Broadband Applications and Services of Public Switched Networks, IEEE Transactions on Consumer Electronics, May 1989, pp. 106-112, Vol. 35, No. 2 | |
| | | Videotex Terminals, International Information Exchange for Interactive Videotex, Fascicle, 1980, pp. 165-205, Vol. II.2, Geneva | |
| | | VIJAY D'SILVA, A Simulation Model of a Picture Archival and Communication System, SPIE, Medical | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

PTO/SB/08A (10-01)
Approved for use through 10/31/2002.OMB 0651-0031
U. S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449A/PTO | | | Complete if Kn wn | |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(use as many sheets as necessary)* | | | Patent No./ Reexam No. | 5,734,961 /  90/007,839 |
| | | | Patent Date | December 7, 2005 |
| | | | First Named Inventor | Jean-Paul Castille |
| | | | Art Unit | 3992 |
| | | | Examiner Name | St. John Courtenay III |
| Sheet | 31 | of | 31 | Attorney Docket Number | 62797-P001RE-10503650 |

| | | | |
|---|---|---|---|
| | | Imaging II, 1988, pp. 940-946, Vol. 914 | |
| | | VIJAY D'SILVA, Design of a Picture Archival and Communication System Based on Collected Data, NCSU Thesis, 1986 | |
| | | VIRGINIE CHAMEROY and ROBERT DI PAOLA, Application of High Compression Coding to Dynamic Medical Image Series, SPIE Science and Engineering of Medical Imaging, April 1989, pp. 139-144, Vol. 1137, SPIE, Bellingham | |
| | | VIRGINIE CHAMEROY et al., Applications of High Compression Coding to Dynamic Medical Image Series, SPIE Science and Engineering of Medical Imaging, April 24-26, 1989, pp. 139-144, Vol. 1137, SPIE, Bellingham | |
| | | W. D. FELLNER and R. POSCH, Bildschirmtext-An Open Videotext Network For Text and Graphic Applications, Computers & Graphics, 1987, pp. 359-367, Vol. 11, No. 4 | |
| | | W.K. RITCHIE, Multi-Service Cable-Television Distribution Systems, British Telecommunications Engineering, January 1983, pp. 205-210, Vol. 1 | |
| | | W.K. RITCHIE, The Rewiring of Britain - What Does It Mean?, Electronics & Power, June 1983, pp. 467-470 | |
| | | WARREN E. FALCONER and JOHN A. HOOKE, Telecommunications Services in the Next Decade, Proceedings of the IEEE, September 1986, pp. 1246-1261, Vol. 74, No. 9 | |
| | | WEBPEDIA, Streaming, Profit from Nanotechnology Business Developments | |
| | | WENDY E. MACKAY and GIORIANNA DAVENPORT, Virtual Video Editing in Interactive Multimedia Applications, Communications of ACM, July 1989, Vol. 32, No. 7 | |
| | | WILLIAM H. NINKE, Design Considerations of NAPLPS, the Data Syntax for VIDEOTEX and TELETEXT in North America, Proceedings of IEEE, April 1985, pp. 740-753, Vol. 73, No. 4 | |
| | | WILLIAM H. NINKE, Guest Editorial - Interactive Picture Information Systems-Where From? Where To?, IEEE Journal on Selected Areas in Communications, February 1983, pp. 237-244, Vol. SAC-1, No. 2 | |
| | | WILLIAM J. MAYKRANTZ, The PTO's Patent Image Retrieval System, Information Services and Use, 1988, pp. 257-22, Vol. 8, No. 5, Elsevier Science Publishers B. V., Amsterdam | |
| | | WILLIAM K. RITCHIE, Broad-Band Communication Systems in Great Britain, IEEE Journal on Selected Areas in Communications, July 1986, pp. 589-595, Vol. SAC-4, No. 4 | |
| | | WILLIAM L. BEWLEY et al., Human Factors Testing in the Design of Xerox's 8010 Star Office Workstation, CHI '83 Proceedings, December 1983, pp. 72-77 | |
| | | WILLIAM R. BYRNE et al., Broadband ISDN Technology and Architecture, IEEE Network, January 1989, pp. 23-28 | |
| | | WILLIAM STALLNGS, ISDN An Introduction, 1989, Macmillan Publishing Company, New York | |
| | | WILLIAM W. DEMLOW, ISDN - A Platform for New Services, ISDN, The Fifth International Services Digital Network Exposition, April 17-21, 1989, pp. 83-89 | |
| | | YASUNOBU SUZUKI et al., An Approach to the ISDN Services and Multi-function Terminals, papers presented at ISDN 89; The Fifth International Integrated Services Digital Networks Exposition, April 1989, pp.155-159, | |
| | | ZODA, GLENN, WOLFORD AND CAROL, CDNOW Receives Patent for Custom/Digital Technology; Patent Covers the Process for Creating Custom CDs on the WWW., CDNOW, Inc. Nov 16, 1999 | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609.  Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

[1]Applicant's unique citation designation number (optional). [2]Applicant is to place a check mark here if English language Translation is attached.

| Examiner Signature | | Date Considered | |
|---|---|---|---|